**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 7** |
| | § | |
| **INTERPHASE CORPORATION** | § | **Case No. 15-_____** |
| | § | |
| **Debtor.** | § | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,**
**METHODOLOGY, AND DISCLAIMER REGARDING**
**DEBTOR'S SCHEDULES AND STATEMENTS**[1]

The Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Schedules and Statements**") filed by Interphase Corporation (the "**Debtor**"), in the United States Bankruptcy Court for the Eastern District of Texas, Sherman Division (the "**Bankruptcy Court**"), were prepared pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 by the Debtors' Chief Executive Officer, Chief Financial Officer and management with the assistance of counsel and are unaudited.  While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements that may warrant amendment of the same.  These Global Notes comprise an integral part of the Schedules and Statements and should be referred to and considered in connection with any review of them.

1.    Basis of Presentation.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles.  Unless otherwise indicated, the information provided in these Schedules and Statements is as of the close of business on the date the Debtors filed their voluntary petitions.

2.    General Reservation of Rights.  Neither the Debtor, its agents, nor its attorneys guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and Statements.  While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.

---

[1]These Global Notes are followed by the Schedules of Assets and Liabilities or Statement of Financial Affairs.

B6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court

### Eastern District of Texas

In re      Interphase Corporation                                                        ,      Case No. _____

                                         Debtor

                                                                         Chapter_____7_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A,
B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must
also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 5,284,420.19 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 1,398,750.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 8 | | 4,939,562.44 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 19 | | | |
| | | Total Assets | 5,284,420.19 | | |
| | | | Total Liabilities | 6,338,312.44 | |

B6A (Official Form 6A) (12/07)

.

In re  Interphase Corporation                                    ,         Case No. _____
                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a
cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for
the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W,"
"J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under
"Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and
Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity
claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or
if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

|  |  |  |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re   Interphase Corporation                                      ,   Case No. _____
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Texas Capital Bank (balance as of 9-28-15 less pending checks) | - | 1,214,133.59 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Security deposit with Atmos Energy | - | 350.00 |
| | | Security deposit with Denley Management Company (landlord) | - | 43,374.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Chubb Insurance Policy (renews on 10/1/15-no current policies available) | - | Unknown |
| | | Liberty International and Wesco D&O Insurance-tail policy  (renews on 10/1/15-no current policies available) | - | Unknown |
| | | MetLife-disability policy (Policy #210 391 792) | - | Unknown |

|  | Sub-Total > | 1,257,857.59 |
|---|---|---|
|  | (Total of this page) | |

  3   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   Interphase Corporation                                    ,   Case No. _____
                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Provident Life & Accident Co.-disability policy (Policy # LAR419952) | - | Unknown |
| | | Kettlizt Wulfse-policy for William Kerkmeijer-employee sick leave insurance (#2335045) | - | Unknown |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Interphase SAS, international corporation 57 Esplanade du General de Gaulle 92081 Paris La Défense France | - | Unknown |
| | | Interphase International Corporation-100% owned subsidiary (not operating) 4240 International Parkway, Ste. 105 Carrollton, TX  75007 | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached Schedule B-16 (gross not net) | - | 852,362.17 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >        852,362.17
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   Interphase Corporation                                          ,   Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Penveu patents (further information to be provided to Trustee) | - | 364,967.86 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Furniture, equipment, etc. 4240 International Parkway, Ste. 105, Carrollton, TX  75007-book value (see attached Schedule B-28) | - | 32,478.79 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Machinery, equipment, etc. 4240 International Parkway, Ste. 105, Carrollton, TX  75007-book value (see attached Schedule B-29) | - | 89,023.09 |

Sub-Total >         486,469.74
(Total of this page)

Sheet   2   of   3   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     Interphase Corporation                                    ,     Case No.
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30. Inventory. | | Raw materials, semi-finished goods and finished goods. 4240 International Parkway, Ste. 105, Carrollton, TX 75001(see attached Schedule B-30) | - | 2,656,730.69 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Pre-paid invoices/services | - | 31,000.00 |

| | |
|---|---|
| Sub-Total > | 2,687,730.69 |
| (Total of this page) | |
| Total > | 5,284,420.19 |

Sheet   3   of   3   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re  Interphase Corporation                                                    ,        Case No. _____
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

__0__  continuation sheets attached

| | Subtotal (Total of this page) | | |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 0.00 | 0.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

.

In re    Interphase Corporation                                                          ,    Case No. _____
                                                    **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    Interphase Corporation                              ,    Case No. _____
                              **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Gregory B. Kalush 2402 Danbury Dr. Colleyville, TX 76034 | - | | severance per Employment Agreement plus COBRA | | X | | 1,023,750.00 | 1,011,275.00 | 12,475.00 |
| Account No. Jennifer J. Kosharek 658 Point Loma Dr. Frisco, TX 75034 | - | | severance per Employment Agreement plus COBRA | | X | | 250,000.00 | 237,525.00 | 12,475.00 |
| Account No. Yoram Solomon 2700 Big Creek Ct. Plano, TX 75093 | - | | severance per Employment Agreement plus COBRA | | X | | 125,000.00 | 112,525.00 | 12,475.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 1,361,325.00 |
|---|---|---|
| | 1,398,750.00 | 37,425.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Interphase Corporation                                              ,    Case No. _____
                              **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| **Account No.** | | | | alleged taxes owed by Debtor's wholly owned French subsidiary Interphase SAS | | | | | | |
| French Tax Admin (Notice Purposes ONLY) 26EME Brigade V.G. Ouest De Saint-Denis, 274 Ave Du Pres Wilson 93211 Saint Denis La Plaine Cedex France | - | | | | X | X | X | Unknown | Unknown | 0.00 |
| **Account No.** | | | | | | | | | | |
| | | | | | | | | | | |
| **Account No.** | | | | | | | | | | |
| | | | | | | | | | | |
| **Account No.** | | | | | | | | | | |
| | | | | | | | | | | |
| **Account No.** | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal (Total of this page) | | 0.00 | 0.00 0.00 |
| Total (Report on Summary of Schedules) | | 1,398,750.00 | 1,361,325.00 37,425.00 |

Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    Interphase Corporation                               ,     Case No. _____

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** <br><br> Active Sales Associates <br> 7441 114th Ave., Suite 606 <br> Largo, FL 33773 | - | | | | | | 5,919.20 |
| **Account No.** <br><br> Alcatel Lucent USA, Inc. <br> 1501 Highwoods Blvd, Suite 200-B <br> Greensboro, NC 27410 | | | | | | | 11,499.98 |
| **Account No.** <br><br> Alcatel-Lucent International (France) <br> 12 Rue De La Baume <br> Paris 75008 <br> France | - | | | | | | 4,500.00 |
| **Account No.** <br><br> Alcatel-Lucent Japan <br> 141-6006 ThinkPark Tower 6F <br> 2-1-1 Osaki <br> Shinagawa-ku, Tokyo <br> Japan | - | | | | | | 4,800.00 |

__7__ continuation sheets attached                                     Subtotal         26,719.18 <br> (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    Interphase Corporation                                        ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Anderson & Levine LLP <br> 14785 Preston Road, Suite 650 <br> Dallas, TX 75254 | - | | | | | | 763.00 |
| Account No. <br><br> Arrow Electronics <br> P.O. Box 843944 <br> Dallas, TX 75284 | - | | | | | | 8,177.08 |
| Account No. <br><br> Atrenne Computing Solutions LLC <br> PO Box 2135 <br> Hicksville, NY 11802 | - | | | | | | 3,675.00 |
| Account No. <br><br> Austin Foam Plastics Inc <br> PO Box 301153 <br> Dallas, TX 75303-1153 | - | | | | | | 1,291.00 |
| Account No. <br><br> Avnet-Electronics Marketing <br> P O Box 847722 <br> Dallas, TX 75284-7722 | - | | | | | | 156,102.46 |

Sheet no. __1__ of __7__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

170,008.54

B6F (Official Form 6F) (12/07) - Cont.

In re    Interphase Corporation                              ,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Computershare Trust Co. Inc. <br> Dept Ch 19228 <br> Palatine, IL 60055-9228 | - | | | | | | | 688.99 |
| Account No. <br><br> Copynet Office Systems <br> PO Box 860545 <br> Plano, TX 75086 | - | | | | | | | 97.30 |
| Account No. <br><br> Denton County Tax Assessor/Collector <br> P.O. Box 90223 <br> Denton, TX 76202-5223 | - | | | | | | | 91,565.16 |
| Account No. <br><br> Dialogic Inc. <br> 2805 Dallas Pkwy No. 200 <br> Plano, TX 75093 | - | | | | | | | 8,375.40 |
| Account No. <br><br> Digi-Key Corp. 536453 <br> 701 Brooks Ave.South <br> Thief River Falls, MN 56701 | - | | | | | | | 20,568.03 |

Sheet no. _2__ of _7__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

121,294.88

B6F (Official Form 6F) (12/07) - Cont.

In re    Interphase Corporation                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Fedex P.O. Box 660481 Dallas, TX 75266-0481 | - | | | | | | 7.64 |
| Account No. | | | | | | | |
| Future Electronics US LLC 3255 Paysphere Circle Chicago, IL 60674-3273 | - | | | | | | 64,454.39 |
| Account No. | | | | | | | |
| Genband, Inc. 2801 Network Blvd No. 300 Frisco, TX 75034 | - | | | | | | 4,050.00 |
| Account No. | | | | | | | |
| Gregory FCA Communications 27 West Athens Avenue Ardmore, PA 19003 | - | | | | | | 4,500.00 |
| Account No. | | | | | | | |
| HDMI Licensing LLC 1140 East Arques Ave. Ste. 100 Sunnyvale, CA 94085 | - | | | | | | 0.75 |

Sheet no. __3__ of __7__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

73,012.78

B6F (Official Form 6F) (12/07) - Cont.

In re    Interphase Corporation                                    ,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Hughes Network Systems, LLC 11717 Exploration Lane Germantown, MD 20876 | - | | | | | | | 9,166.66 |
| Account No. | | intercompany liability | | | | | | |
| Interphase SAS 57 Esplanade du General de Gaulle 92081 Paris La Défense France | - | | | | | | | 4,471,903.93 |
| Account No. | | | | | | | | |
| IP Access LTD Bldg 2020, Cambourne Busi Park Cambourne, Cambridgeshire CB23 6DW United Kingdom | - | | | | | | | 3,000.00 |
| Account No. | | | | | | | | |
| IXIA 8310 N. Capital of Tx Hwy Bld. 2, Ste 300 Austin, TX 78731 | - | | | | | | | 9,000.00 |
| Account No. | | | | | | | | |
| Lucent Technologies 1701 Harbor Bay Parkway Alameda, CA 94502 | - | | | | | | | 4,500.00 |

Sheet no. __4__ of __7__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         4,497,570.59

B6F (Official Form 6F) (12/07) - Cont.

In re    Interphase Corporation                                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Mouser Electronics P.O. Box 99319 Fort Worth, TX 76199-0319 | - | | | | | | 1,057.90 |
| Account No. | | | | | | | |
| Nokia Solutions and Networks Oy PO Box 1 02022 Nokia Networks Finland | - | | | | | | 32,375.00 |
| Account No. | | | | | | | |
| Onesafe Place 1550 Walnut Hill Lane Irving, TX 75038 | - | | | | | | 234.67 |
| Account No. | | | | | | | |
| Parks Coffee (formerly ProStar) P O Box 110209 Carrollton, TX 75011-0209 | - | | | | | | 198.65 |
| Account No. | | | | | | | |
| Precision Devices/Wi2Wi PO Box 856817 Minneapolis, MN 55485-6817 | - | | | | | | 1,150.00 |

Sheet no. __5__ of __7__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           35,016.22

B6F (Official Form 6F) (12/07) - Cont.

In re    Interphase Corporation                                        ,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Prime Pest Management 3333 Earhart Drive, Ste. 150 Carrollton, TX 75006 | | - | | | | | | 90.00 |
| Account No. | | | | | | | | |
| Samsung Electronics 8201 Eastpoint Dr. Dallas, TX 75227 | | - | | | | | | 4,900.01 |
| Account No. | | | | | | | | |
| SHI/Motorola 290 Davidson Ave. Somerset, NJ 08873 | | - | | | | | | 4,500.00 |
| Account No. | | | | | | | | |
| Sonus Networks, Ltd. 4 Technology Park Drive Westford, MA 01886 | | - | | | | | | 6,000.00 |
| Account No. | | | | | | | | |
| TTI Drawer 99111 Fort Worth, TX 76199 | | - | | | | | | 416.00 |

Sheet no. _6_ of _7_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,906.01

B6F (Official Form 6F) (12/07) - Cont.

In re    Interphase Corporation                                              ,    Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Wago Corporation<br>N120 W19129 Freistadt Road<br>Germantown, WI 53022 | | - | | | | | | 34.24 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| Sheet no. __7__ of __7__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 34.24 |
|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 4,939,562.44 |

B6G (Official Form 6G) (12/07)

.

In re    Interphase Corporation                                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature
of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and
complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| 4240 International Associates, LLC 5550 Lyndon B. Johnson Frwy Suite 300 Dallas, TX 75240 | Commercial Lease for premises located at 4240 International Pkwy, Suite 105, Carrollton, TX  75007 |
| GE Capital c/o Ricoh USA Program P.O. Box 650016 Dallas, TX 75265-0016 | Lease for copy machine |
| Gregory B. Kalush 2402 Danbury Dr. Colleyville, TX 76034 | Employment Agreement |
| Jennifer J. Kosharek 658 Point Loma Dr. Frisco, TX 75034 | Employment Agreement |
| Spectrum VoIP, Inc. P.O. Box 250588 Plano, TX 75025 | Lease for VOIP phones |
| Wells Fargo Financial Leasing MAC N0005-044 800 Walnut St. Des Moines, IA 50309-2331 | Lease for copy machine (# 0116158) |
| Yoram Solomon 2700 Big Creek Ct. Plano, TX 75093 | Employment Agreement |

0
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    Interphase Corporation                                    ,    Case No. _____
_____
                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

0
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of Texas

In re   Interphase Corporation

Debtor(s)

Case No.

Chapter   7

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___21___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   9/30/2015

Signature   _Gregory B. Kalush_

Gregory B. Kalush
Chief Executive Officer

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

SCHEDULE B.16

| Reference | Customer | | Customer | Doc. Date | Due on | Amount in FC |
|---|---|---|---|---|---|---|
| | CoCode | Acctg clrk | | | | |
| | | Name | AT&T GLOBAL NETWORK SVCS LLC | | | |
| | | Street | P.O. BOX 66960 | | | |
| | | Post.Code | 63166-6960 | | | |
| | | City | ST LOUIS | | | |
| | | Region | MO | | | |
| | | Country | US | | | |
| 900007534 | 100141 | | | 9/1/2015 | 10/1/2015 | 4,500.00 |
| | CoCode | Acctg clrk | | | | |
| | | Name | HEWLETT PACKARD COMPANY | | | |
| | | Street | CALL BOX 10000 | | | |
| | | Post.Code | 00605-9000 | | | |
| | | City | AQUADILLA | | | |
| | | Country | PR | | | |
| 900007530 | 100349 | | | 8/28/2015 | 10/12/2015 | 2,798.00 |
| | CoCode | Acctg clrk | | | | |
| | | Name | LOCKHEED MARTIN SHARED SERVICES | | | |
| | | Street | P.O.BOX 33017 | | | |
| | | Post.Code | 33807 | | | |
| | | City | Lakeland | | | |
| | | Region | FL | | | |
| | | Country | US | | | |
| 1900001221 | 100919 | | | 9/22/2015 | 10/22/2015 | 1,000.00 |

SCHEDULE B.16

| Reference | Customer | | Customer | Doc. Date | Due on | Amount in FC |
|---|---|---|---|---|---|---|
| | CoCode | Acctg clrk | | | | |
| | | Name | Hewlett-Packard Asia Pacific Pte. L | | | |
| | | Street | 450 Alexandra Road | | | |
| | | Post.Code | 119960 | | | |
| | | City | Singapore | | | |
| | | Country | SG | | | |
| 900007551 | 101394 | | | 9/24/2015 | 11/8/2015 | 7,433.85 |
| | CoCode | Acctg clrk | | | | |
| | | Name | Genband Inc. | | | |
| | | Street | 3605 East Plano Parkway | | | |
| | | Post.Code | 75074 | | | |
| | | City | Plano | | | |
| | | Region | TX | | | |
| | | Country | US | | | |
| 900007550 | 101430 | | | 9/9/2015 | 11/8/2015 | 3,400.00 |
| | CoCode | Acctg clrk | | | | |
| | | Name | Flextronics International | | | |
| | | Street | Nobelstraat 10-14 | | | |
| | | Post.Code | 5807 GA | | | |
| | | City | Oostrum | | | |
| | | Region | 3 | | | |
| | | Country | NL | | | |
| 900007470 | 101489 | | | 7/17/2015 | 9/15/2015 | 2,763.00 |
| 900007471 | 101489 | | | 7/17/2015 | 9/15/2015 | 22,104.00 |

SCHEDULE B.16

| Reference | Customer | Customer | Doc. Date | Due on | Amount in FC |
|-----------|----------|----------|-----------|--------|--------------|
| | CoCode | Acctg clrk | | | |
| | | Name Watchguard Video | | | |
| | | Street 415 Century Parkway | | | |
| | | Post.Code 75013 | | | |
| | | City Allen | | | |
| | | Region TX | | | |
| | | Country US | | | |
| 900007524 | 101686 | | 8/25/2015 | 9/24/2015 | 4,224.00 |
| | CoCode | Acctg clrk | | | |
| | | Name IXIA | | | |
| | | Street 26601 West Agoura Road | | | |
| | | Post.Code 91302 | | | |
| | | City Calabasas | | | |
| | | Region CA | | | |
| | | Country US | | | |
| 900007535 | 101705 | | 9/1/2015 | 10/1/2015 | 8,940.39 |
| | CoCode | Acctg clrk | | | |
| | | Name D4D Technologies | | | |
| | | Street 640 International Parkway | | | |
| | | Post.Code 75081 | | | |
| | | City Richardson | | | |
| | | Region TX | | | |
| | | Country US | | | |
| 900007519 | 101740 | | 8/21/2015 | 9/20/2015 | 6,713.52 |
| 900007520 | 101740 | | 8/20/2015 | 9/19/2015 | 9,154.80 |
| 900007525 | 101740 | | 8/25/2015 | 9/24/2015 | 406.20 |
| 900007526 | 101740 | | 8/25/2015 | 9/24/2015 | 228.87 |
| 900007528 | 101740 | | 8/25/2015 | 9/24/2015 | 16,554.93 |
| 900007529 | 101740 | | 8/27/2015 | 9/26/2015 | 11,886.00 |
| 900007531 | 101740 | | 8/28/2015 | 9/27/2015 | 152.58 |
| 900007532 | 101740 | | 8/28/2015 | 9/27/2015 | 305.16 |

SCHEDULE B.16

| Reference | Customer | Customer | | Doc. Date | Due on | Amount in FC |
|---|---|---|---|---|---|---|
| | CoCode | Acctg clrk | | | | |
| | | Name | Sanmina-SCI Corporation | | | |
| | | Street | PO Box 70001 | | | |
| | | Post.Code | 35807 | | | |
| | | City | Hunstville | | | |
| | | Region | AL | | | |
| | | Country | US | | | |
| 900007477 | 101756 | | | 7/20/2015 | 9/18/2015 | 10,218.00 |
| 900007498 | 101756 | | | 7/31/2015 | 9/29/2015 | 6,812.00 |
| 900007545 | 101756 | | | 9/18/2015 | 11/17/2015 | 23,590.00 |
| WIRE 9/1/15 | 101756 | | | 9/1/2015 | 9/1/2015 | (2,400.00) |
| | CoCode | Acctg clrk | | | | |
| | | Name | Nokia Solutions and Networks Oy | | | |
| | | Street | Karaportti 3 | | | |
| | | Post.Code | 2610 | | | |
| | | City | ESPOO | | | |
| | | Country | FI | | | |
| 1900001207 | 101764 | | | 7/22/2015 | 9/20/2015 | 1,487.00 |
| 1900001208 | 101764 | | | 7/25/2015 | 9/23/2015 | 348.00 |
| 1900001209 | 101764 | | | 7/25/2015 | 9/23/2015 | 700.00 |

SCHEDULE B.16

| Reference | Customer | | Customer | Doc. Date | Due on | Amount in FC |
|---|---|---|---|---|---|---|
| | CoCode | Acctg clrk | | | | |
| | | Name | Interworld Highway, LLC | | | |
| | | Street | 205 Westwood Avenue | | | |
| | | Post.Code | 7740 | | | |
| | | City | Long Branch | | | |
| | | Region | NJ | | | |
| | | Country | US | | | |
| 900007542 | 101782 | | | 9/9/2015 | 10/9/2015 | 5,803.00 |
| 1900001134 | 101782 | | | 10/2/2014 | 10/2/2014 | (594.15) |
| 1900001159 | 101782 | | | 2/5/2015 | 2/5/2015 | (424.15) |
| 6000000134 | 101782 | | | 8/19/2015 | 8/19/2015 | (1,782.45) |
| 6000000133 | 101782 | | | 8/19/2015 | 8/19/2015 | (1,696.60) |
| | CoCode | Acctg clrk | | | | |
| | | Name | Hewlett-Packard International SARL | | | |
| | | Street | UL.Swidnicka 40 | | | |
| | | Post.Code | 50-024 | | | |
| | | City | Wroclaw | | | |
| | | Region | 47 | | | |
| | | Country | PL | | | |
| 900007539 | 101814 | | | 9/4/2015 | 10/19/2015 | 11,192.00 |
| | CoCode | Acctg clrk | | | | |
| | | Name | American Microsystems, Ltd. | | | |
| | | Street | 2190 Regal Parkway | | | |
| | | Post.Code | 76040 | | | |
| | | City | Euless | | | |
| | | Region | TX | | | |
| | | Country | US | | | |
| 900007536 | 101830 | | | 9/1/2015 | 10/1/2015 | 4,968.00 |

SCHEDULE B.16

| Reference | Customer | | Customer | Doc. Date | Due on | Amount in FC |
|-----------|----------|--|----------|-----------|--------|--------------|
| | CoCode | Acctg clrk | | | | |
| | | Name | UNICOM Engineering, Inc. | | | |
| | | Street | 25 Dan Road | | | |
| | | Post.Code | 2021 | | | |
| | | City | Canton | | | |
| | | Region | MA | | | |
| | | Country | US | | | |
| 900007522 | 101851 | | | 8/24/2015 | 10/23/2015 | 29,925.00 |
| 900007546 | 101851 | | | 9/16/2015 | 11/15/2015 | 39,900.00 |
| | CoCode | Acctg clrk | | | | |
| | | Name | Dialogic Distribution Ltd. | | | |
| | | Street | Unit O3 North Ring Business Park | | | |
| | | Post.Code | SANTRY | | | |
| | | City | Dublin 9 | | | |
| | | Region | DB | | | |
| | | Country | IE | | | |
| 900007533 | 101865 | | | 8/28/2015 | 9/27/2015 | 18,473.77 |
| | CoCode | Acctg clrk | | | | |
| | | Name | Alcatel-Lucent International | | | |
| | | Street | 148/152 Route de la Reine | | | |
| | | Post.Code | 92100 | | | |
| | | City | Boulogne Billancourt | | | |
| | | Country | FR | | | |
| 900007507 | 101955 | | | 8/10/2015 | 10/31/2015 | 800.00 |
| 900007549 | 101955 | | | 9/17/2015 | 11/30/2015 | 800.00 |

SCHEDULE B.16

| Reference | Customer | | Customer | Doc. Date | Due on | Amount in FC |
|-----------|----------|---|----------|-----------|--------|--------------|
| | CoCode | Acctg clrk | | | | |
| | | Name | Alcatel-Lucent International | | | |
| | | Street | PO Box 186 V Parku 2316/12 | | | |
| | | Post.Code | 148 00 | | | |
| | | City | Prague 4 | | | |
| | | Country | CZ | | | |
| 900007508 | 102011 | | | 8/10/2015 | 10/31/2015 | 800.00 |
| 900007527 | 102011 | | | 8/26/2015 | 10/31/2015 | 2,400.00 |
| | CoCode | Acctg clrk | | | | |
| | | Name | Alcatel Lucent USA, Inc | | | |
| | | Street | P O Box 696526 | | | |
| | | Post.Code | 78249 | | | |
| | | City | San Antonio | | | |
| | | Region | TX | | | |
| | | Country | US | | | |
| 900007468 | 102019 | | | 7/15/2015 | 9/30/2015 | 590.00 |
| | CoCode | Acctg clrk | | | | |
| | | Name | JRH Electronics | | | |
| | | Street | 751 Rt. 73 N Ste 1 | | | |
| | | Post.Code | 8053 | | | |
| | | City | Marlton | | | |
| | | Region | NJ | | | |
| | | Country | US | | | |
| 900007543 | 102023 | | | 9/10/2015 | 10/10/2015 | 1,137.00 |

SCHEDULE B.16

| Reference | Customer | | Customer | Doc. Date | Due on | Amount in FC |
|-----------|----------|---|----------|-----------|--------|--------------|
| | CoCode | Acctg clrk | | | | |
| | | Name | Troxell Communicatons | | | |
| | | Street | 4675 E Cotton Center Blvd #155 | | | |
| | | Post.Code | 85040 | | | |
| | | City | Phoenix | | | |
| | | Region | AZ | | | |
| | | Country | US | | | |
| 900007544 | 102034 | | | 9/15/2015 | 10/15/2015 | 653.54 |
| | CoCode | Acctg clrk | | | | |
| | | Name | Alcatel-Lucent Japan Ltd. | | | |
| | | Street | ThinkPark Tower 6F | | | |
| | | Post.Code | 1416006 | | | |
| | | City | Tokyo | | | |
| | | Country | JP | | | |
| 900007514 | 102089 | | | 8/7/2015 | 10/31/2015 | 8,000.00 |
| | CoCode | Acctg clrk | | | | |
| | | Name | DeSoto ISD | | | |
| | | Street | 200 East Beltline Rd. | | | |
| | | Post.Code | 75115 | | | |
| | | City | DeSoto | | | |
| | | Region | TX | | | |
| | | Country | US | | | |
| 900007538 | 102095 | | | 9/2/2015 | 10/2/2015 | 5,795.91 |

SCHEDULE B.16

| Reference | Customer | | Customer | Doc. Date | Due on | Amount in FC |
|---|---|---|---|---|---|---|
| | CoCode | Acctg clrk | | | | |
| | | Name | Hewlett Packard | | | |
| | | Street | 5 Av. Raymond Chanas | | | |
| | | Post.Code | 38053 | | | |
| | | City | Grenoble | | | |
| | | Country | FR | | | |
| 900007548 | 102106 | | | 9/24/2015 | 11/8/2015 | 30,000.00 |
| | | Name | VirTex Enterprises LP | 9/28/2015 | 10/28/2015 | 300,000.00 |
| | | Street | 12234 North IH-35 | | | |
| | | Post.Code | 78753 | | | |
| | | City | Austin | | | |
| | | Region | TX | | | |
| | | Country | US | | | |
| | | Name | VirTex Enterprises LP | 9/25/2015 | 10/25/2015 | 150,000.00 |
| | | Street | 12234 North IH-35 | | | |
| | | Post.Code | 78753 | | | |
| | | City | Austin | | | |
| | | Region | TX | | | |
| | | Country | US | | | |
| | | Name | Sanmina-SCI Corporation | 9/25/2015 | 11/24/2015 | 44,278.00 |
| | | Street | PO Box 70001 | | | |
| | | Post.Code | 35807 | | | |
| | | City | Huntville | | | |
| | | Region | AL | | | |
| | | Country | US | | | |
| | | Name | Alcatel-Lucent International | 9/25/2015 | 11/24/2015 | 58,023.00 |
| | | Street | PO Box 186 V Parku 2316/12 | | | |
| | | Post.Code | 4, 148 00 | | | |
| | | City | Prague | | | |
| | | Country | Czech Republic | | | |
| | | **TOTAL (gross)** | | | | **852,362.17** |

| GL | Asset | Class | Cap.date | Asset description | Acquis.val. | Accum.dep. | Book val. |
|----|-------|-------|----------|-------------------|-------------|------------|-----------|
| 111200 | 6004 | 1600 | 10/1/2000 | MAHOGANY FURNITURE | 3,599.36 | -3,599.36 | 0 |
| 111200 | 6005 | 1600 | 10/1/2000 | MAHOGANY FURNITURE | 2,583.56 | -2,583.56 | 0 |
| 111200 | 6006 | 1600 | 6/1/2001 | (2) 6.5 FT FICUS TREES AND POTS FOR THE TREES; CUS | 1,252.45 | -1,252.45 | 0 |
| 111200 | 6014 | 1600 | 8/1/1997 | LAB FURNITURE | 11,192.07 | -11,192.07 | 0 |
| 111200 | 6018 | 1600 | 7/1/1998 | 30 TASK CHAIRS W/ARMS | 6,465.00 | -6,465.00 | 0 |
| 111200 | 6019 | 1600 | 1/1/1999 | (103) TASK CHAIRS CLARET/BLACK | 19,976.85 | -19,976.85 | 0 |
| 111200 | 6021 | 1600 | 4/1/1999 | 60 OFFICE MASTER NORDIC ESD CHAIRS & 5 NORDIC STOO | 18,926.97 | -18,926.97 | 0 |
| 111200 | 6022 | 1600 | 7/1/1999 | CLUB CHAIRS (2) SOFA - RECEPTION AREA | 4,666.18 | -4,666.18 | 0 |
| 111200 | 6025 | 1600 | 10/1/1999 | FURNITURE FOR BRAD SOWERS (SEE INVOICE) | 7,329.61 | -7,329.61 | 0 |
| 111200 | 6037 | 1600 | 11/1/2002 | HOMELOAN CONFERENCE TABLE | 2,909.22 | -2,909.22 | 0 |
| 111200 | 6040 | 1600 | 5/2/2005 | DESK / CREDENZA/ HUTCH ASSEMBLY | 3,994.43 | -3,994.43 | 0 |
| 111200 | 6043 | 1600 | 12/1/2008 | FURNITURE FOR YORAM SOLOMAN'S OFFICE | 9,305.18 | -9,305.18 | 0 |
| 111200 | 6046 | 1600 | 4/5/2010 | FURNITURE FOR DAVID JOHNSON | 4,015.79 | -4,015.79 | 0 |
| 111200 | 6047 | 1600 | 6/30/2011 | FILING CABINET FOR DAVID JOHNSON | 1,679.43 | -1,679.43 | 0 |
| 111200 | 6050 | 1600 | 3/1/2014 | (55) WORKSTATIONS~STORAGE CABINETS | 50,420.69 | -26,610.93 | 23,809.76 |
| * | | | | Bal.sh.acct APC 0000111200 FURNITURE & FIXT | 148,316.79 | -124,507.03 | 23,809.76 |

| GL | Asset | Class | Cap.date | Asset description | Acquis.val. | Accum.dep. | Book val. |
|----|-------|-------|----------|-------------------|-------------|------------|-----------|
| 111400 | 8508 | 1700 | 2/5/2009 | TPAD T400 BUNDLE LENOVO LAPTOP - HEATHER HERBERT | 1,522.97 | -1,522.97 | 0 |
| 111400 | 8509 | 1700 | 2/25/2009 | THINKPAD X200 DUO--JIM BENTLEY | 1,622.20 | -1,622.20 | 0 |
| 111400 | 8511 | 1700 | 3/11/2009 | IBM THINKPAD T400-LISA BASCOM | 1,127.35 | -1,127.35 | 0 |
| 111400 | 8512 | 1700 | 3/11/2009 | THINKPAD T400 LAPTOP--JIM GRAGG | 949 | -949 | 0 |
| 111400 | 8514 | 1700 | 5/5/2009 | THINKPAD T400--JEAN CLAUDE PONZIO | 949 | -949 | 0 |
| 111400 | 8515 | 1700 | 5/1/2009 | DELL POWEREDGE 2950 | 2,235.36 | -2,235.36 | 0 |
| 111400 | 8517 | 1700 | 6/24/2009 | PC MOTHERBOARD, CPU & MEMORY | 1,023.84 | -1,023.84 | 0 |
| 111400 | 8518 | 1700 | 7/31/2009 | THINKPAD T400 | 1,228.16 | -1,228.16 | 0 |
| 111400 | 8519 | 1700 | 7/31/2009 | LENOVO THINKPAD X200 LAPTOP - JEAN CLAUDE | 1,852.24 | -1,852.24 | 0 |
| 111400 | 8520 | 1700 | 7/31/2009 | 2 HP SMARTBUY DC7900 CMT CORE 2 DUO | 2,086.85 | -2,086.85 | 0 |
| 111400 | 8521 | 1700 | 8/13/2009 | 4 HP SMART BUY DX7500 MT CORE 2 DUO | 2,875.50 | -2,875.50 | 0 |
| 111400 | 8522 | 1700 | 8/13/2009 | THINKPAD T400--PHALIN CHOU | 980.19 | -980.19 | 0 |
| 111400 | 8523 | 1700 | 12/14/2009 | WIND RIVER ICE 2 HARDWARE | 6,523.06 | -6,523.06 | 0 |
| 111400 | 8524 | 1700 | 11/30/2009 | WIRELESS PHONES FOR TEAMING ROOM | 1,081.42 | -1,081.42 | 0 |
| 111400 | 8525 | 1700 | 12/4/2009 | PC TO CLONE GIZMO | 943.44 | -943.44 | 0 |
| 111400 | 8528 | 1700 | 3/31/2010 | LENOVOV THINKPAD T-400 LAPTOP - ALLAN MUROVITZ | 1,232.45 | -1,232.45 | 0 |
| 111400 | 8531 | 1700 | 4/27/2010 | LENOVO LAPTOP--LOUIS PEREZ | 0 | 0 | 0 |
| 111400 | 8532 | 1700 | 5/18/2010 | 2 THINKPAD T400--SVT LAB | 1,726.00 | -1,726.00 | 0 |
| 111400 | 8533 | 1700 | 5/17/2010 | IBM LTO ULTRIUM III | 5,200.00 | -5,200.00 | 0 |
| 111400 | 8535 | 1700 | 5/31/2010 | DELL POWEREDGE R710 | 6,098.81 | -6,098.81 | 0 |
| 111400 | 8536 | 1700 | 6/30/2010 | 36MC2-000 | 1,059.28 | -1,059.28 | 0 |

| GL | Asset | Class | Cap.date | Asset description | Acquis.val. | Accum.dep. | Book val. |
|----|-------|-------|----------|-------------------|-------------|------------|-----------|
| 111400 | 8537 | 1700 | 8/5/2010 | IBM T400 LAPTOP | 1,072.43 | -1,072.43 | 0 |
| 111400 | 8538 | 1700 | 10/11/2010 | IBM LTO ULTRIUM III (400/800GB) TAPES | 4,800.00 | -4,800.00 | 0 |
| 111400 | 8539 | 1700 | 12/31/2010 | DELL PE 2800-XEON 3.0 GHZ/1MO FSB 800MHZ | 7,058.97 | -7,058.97 | 0 |
| 111400 | 8540 | 1700 | 12/31/2010 | DELL PV220S RACK SCSI 7X146G0 | 9,806.39 | -9,806.39 | 0 |
| 111400 | 8541 | 1700 | 12/31/2010 | DELL OPTIPLEX GX260 SD 2GHZ + MONITEUR 19" C7PZN0J | 1,272.28 | -1,272.28 | 0 |
| 111400 | 8542 | 1700 | 12/31/2010 | DELL PV122T SDLT RACK 2U ALD | 8,607.62 | -8,607.62 | 0 |
| 111400 | 8543 | 1700 | 12/31/2010 | DELL POWEREDGE 600 SC 2.4GHZ + ECRAN PLAT 17" 3RMY | 2,067.46 | -2,067.46 | 0 |
| 111400 | 8544 | 1700 | 12/31/2010 | DELL POWEREDGE 600 SC 2.4GHZ + ECRAN PLAT 17" 1 TM | 2,067.46 | -2,067.46 | 0 |
| 111400 | 8545 | 1700 | 12/31/2010 | SPECTRA--TEKTRONIX | 73,050.58 | -73,050.58 | 0 |
| 111400 | 8546 | 1700 | 12/31/2010 | AX/4000 MAINFRAME SPIRENT COM | 67,018.53 | -67,018.53 | 0 |
| 111400 | 8547 | 1700 | 12/31/2010 | PE SC 440 DUAL CORE XEON 3050 | 861.44 | -861.44 | 0 |
| 111400 | 8548 | 1700 | 12/31/2010 | PC SC 1430 XEON 5110 1.6 GHZ 4MB | 2,533.97 | -2,533.97 | 0 |
| 111400 | 8549 | 1700 | 12/31/2010 | SUN FIRE V20Z BI OPTERON 242 2G0 RAM 1 DISK 36G0 | 3,493.49 | -3,493.49 | 0 |
| 111400 | 8550 | 1700 | 12/31/2010 | RACK:  CHASSIS ATCA SCHROFF 16 SLOTS + 2SHMM500+ | 3,247.40 | -3,247.40 | 0 |
| 111400 | 8553 | 1700 | 2/1/2011 | BASELINE - 2016T - 3C16475BS | 911.75 | -911.75 | 0 |
| 111400 | 8554 | 1700 | 2/1/2011 | NEC SA2500 SATA | 1,337.29 | -1,337.29 | 0 |
| 111400 | 8555 | 1700 | 2/1/2011 | OPTIPLEX 760DT | 954.26 | -954.26 | 0 |
| 111400 | 8558 | 1700 | 2/1/2011 | OPTIPLEX 760DT | 955.21 | -955.21 | 0 |
| 111400 | 8559 | 1700 | 2/1/2011 | OPTIPLEX 760DT | 955.68 | -955.68 | 0 |
| 111400 | 8561 | 1700 | 2/1/2011 | OPTIPLEX 760DT | 955.21 | -955.21 | 0 |
| 111400 | 8562 | 1700 | 2/1/2011 | OPTIPLEX 760DT | 955.21 | -955.21 | 0 |
| 111400 | 8564 | 1700 | 2/1/2011 | OPTIPLEX 760DT | 955.69 | -955.69 | 0 |
| 111400 | 8566 | 1700 | 2/1/2011 | OPTIPLEX 760DT | 955.21 | -955.21 | 0 |
| 111400 | 8573 | 1700 | 2/1/2011 | POWEREDGE 1800 | 1,955.30 | -1,955.30 | 0 |
| 111400 | 8574 | 1700 | 2/1/2011 | POWEREDGE 1800 | 1,810.08 | -1,810.08 | 0 |
| 111400 | 8576 | 1700 | 2/1/2011 | POWEREDGE 440SC | 1,109.14 | -1,109.14 | 0 |
| 111400 | 8577 | 1700 | 2/1/2011 | POWEREDGE 440SC | 1,109.14 | -1,109.14 | 0 |
| 111400 | 8578 | 1700 | 2/1/2011 | POWEREDGE 440SC | 1,109.14 | -1,109.14 | 0 |
| 111400 | 8581 | 1700 | 6/1/2010 | POWEREDGE T710 | 2,225.15 | -2,225.15 | 0 |
| 111400 | 8582 | 1700 | 2/1/2011 | PROLIANT DL380 G5 | 3,811.11 | -3,811.11 | 0 |
| 111400 | 8583 | 1700 | 2/1/2011 | PROLIANT ML150 G3 | 1,269.53 | -1,269.53 | 0 |
| 111400 | 8584 | 1700 | 2/1/2011 | SMART UPS 2200 RM | 755.92 | -755.92 | 0 |
| 111400 | 8585 | 1700 | 2/1/2011 | SUPERSTACK III -3812 - 3C17401 | 1,250.97 | -1,250.97 | 0 |
| 111400 | 8586 | 1700 | 2/1/2011 | LENOVO THINKPAD R500-2714-AAG -ROBERT GAMMENTHALER | 822.04 | -822.04 | 0 |
| 111400 | 8588 | 1700 | 2/1/2011 | THINKPAD X200s -WILLIAM KERKMEIJER | 1,949.33 | -1,949.33 | 0 |
| 111400 | 8598 | 1700 | 2/1/2011 | HP LASERJET 5000DN - C9658A | 4,524.02 | -4,524.02 | 0 |
| 111400 | 8602 | 1700 | 2/1/2011 | LS1010 | 22,786.44 | -22,786.44 | 0 |
| 111400 | 8605 | 1700 | 2/1/2009 | OPTIPLEX 755DT | 955.21 | -955.21 | 0 |
| 111400 | 8607 | 1700 | 2/1/2011 | SMART UPS 1500 RM | 412.32 | -412.32 | 0 |
| 111400 | 8609 | 1700 | 3/17/2011 | IBM T410 LAPTOP--JEN KOSHAREK | 936.83 | -936.83 | 0 |

SCHEDULE B-28

| GL | Asset | Class | Cap.date | Asset description | Acquis.val. | Accum.dep. | Book val. |
|---|---|---|---|---|---|---|---|
| 111400 | 8610 | 1700 | 2/1/2011 | VISION ICE II EMULATOR + VISIONICE UPGRADE | 12,408.45 | -12,408.45 | 0 |
| 111400 | 8611 | 1700 | 2/1/2011 | EMULATION PROBE E5900B 100 | 5,781.65 | -5,781.65 | 0 |
| 111400 | 8612 | 1700 | 2/1/2011 | SONDE BDI2000 ALBATRON + INTERFACE LOGICEL + ALIME | 3,490.98 | -3,490.98 | 0 |
| 111400 | 8613 | 1700 | 2/1/2011 | SONDE BDI 2000 ALBATRON + UPGRADE ALIM | 4,796.66 | -4,796.66 | 0 |
| 111400 | 8614 | 1700 | 6/24/2011 | THINKPAD T410--Branislav Kisacanin | 1,140.60 | -1,140.60 | 0 |
| 111400 | 8615 | 1700 | 6/17/2011 | THINKPAD X201--JENNIFER SKINNER-GRAY | 1,639.77 | -1,639.77 | 0 |
| 111400 | 8617 | 1700 | 7/21/2011 | DELL POWER R610 | 2,985.00 | -2,985.00 | 0 |
| 111400 | 8618 | 1700 | 7/29/2011 | PROXMOX VM SERVER | 1,719.01 | -1,719.01 | 0 |
| 111400 | 8619 | 1700 | 7/18/2011 | IBM T420--PAUL ANTHRAPER | 1,274.83 | -1,274.83 | 0 |
| 111400 | 8620 | 1700 | 10/26/2011 | DELL POWER EDGE R710 | 4,899.00 | -4,899.00 | 0 |
| 111400 | 8622 | 1700 | 12/8/2011 | IBM T520 LAPTOP - ROBERT GAMMENTHALER | 915 | -915 | 0 |
| 111400 | 8623 | 1700 | 12/27/2011 | EXCHANGE 2010 & SERVER 2008 | 13,165.81 | -13,165.81 | 0 |
| 111400 | 8625 | 1700 | 12/31/2011 | IBM T420--DAVID JOHNSON | 799 | -799 | 0 |
| 111400 | 8626 | 1700 | 1/13/2012 | MACBOOK | 1,049.98 | -1,049.98 | 0 |
| 111400 | 8629 | 1700 | 6/15/2012 | PRINTRONICS T4M BAR CODE PRINTER | 1,293.59 | -1,293.59 | 0 |
| 111400 | 8630 | 1700 | 9/26/2012 | IBM LTO TAPES | 3,480.00 | -3,480.00 | 0 |
| 111400 | 8631 | 1700 | 10/17/2012 | IBM LTO TAPE | 1,080.00 | -1,050.00 | 30 |
| 111400 | 8632 | 1700 | 11/21/2012 | IBM LTO TAPES | 1,080.00 | -1,020.00 | 60 |
| 111400 | 8633 | 1700 | 12/20/2012 | LTO TAPES | 1,080.00 | -990 | 90 |
| 111400 | 8635 | 1700 | 3/31/2013 | LENOVO THINKPAD X230 LAPTOP - BRIAN WATSON | 1,272.71 | -1,060.59 | 212.12 |
| 111400 | 8636 | 1700 | 3/31/2013 | Thinkpad T430 i5 Austin KREMERS | 776.93 | -647.45 | 129.48 |
| 111400 | 8637 | 1700 | 2/17/2013 | LENOVO THINKPAD W530 I7-3720 8G/500G FHD MICHAEL B | 1,638.00 | -1,410.50 | 227.5 |
| 111400 | 8638 | 1700 | 6/14/2013 | Levono ThinkPad T430 2342-14 Christine WATSON | 879.47 | -684.03 | 195.44 |
| 111400 | 8639 | 1700 | 6/14/2013 | LENOVO THINKPAD T430 2342-14 LAPTOP- FRAN SMITH | 879.47 | -684.03 | 195.44 |
| 111400 | 8640 | 1700 | 6/14/2013 | Levono ThinkPad T430 2344-14 Greg KALUSH | 1,115.87 | -867.9 | 247.97 |
| 111400 | 8642 | 1700 | 12/2/2013 | ThinkPad T530 -Marvin Powell | 1,106.10 | -675.96 | 430.14 |
| 111400 | 8643 | 1700 | 12/2/2013 | DELL POWEREDGE R710 - IT | 6,800.00 | -4,155.56 | 2,644.44 |
| 111400 | 8644 | 1700 | 5/14/2014 | THINKPAD X230 -Yoram Solomon | 1,245.47 | -588.14 | 657.33 |
| 111400 | 8645 | 1700 | 1/31/2014 | LENOVO T430 LAPTOP - SHAWN CONWAY | 2,017.58 | -1,120.88 | 896.7 |
| 111400 | 8649 | 1700 | 12/10/2014 | MakerBot Replicator 2X | 2,499.00 | -694.17 | 1,804.83 |
| 111400 | 8650 | 1700 | 12/15/2014 | LENOVO X240 - Rex O'Quinn | 1,173.66 | -326.02 | 847.64 |
| * | | | | Bal.sh.acct APC 0000111400 COMPUTER EQUIP | 372,485.91 | -363,816.88 | 8,669.03 |

**TOTAL**    **32,478.79**

| Asset | Class | Cap.date | Asset description | Acquis.val. | Accum.dep. | Book val. |
|-------|-------|----------|-------------------|------------:|-----------:|----------:|
| 7006 | 1200 | 12/1/2004 | ZEBRA THERMAL PRINTER FOR LABELS | 3,717.37 | -3,717.37 | 0 |
| 7008 | 1200 | 1/3/2005 | BENCHTOP - BMR-AVR-ATCA | 1,299.00 | -1,299.00 | 0 |
| 7010 | 1200 | 4/1/2005 | SERIAL DATA ANALYZER SDA6000A | 94,743.47 | -94,743.47 | 0 |
| 7012 | 1200 | 8/1/2005 | SMB-600B CHASSIS W/ TWO 2PORT TM GIG FIBER & COPPE | 26,955.63 | -26,955.63 | 0 |
| 7013 | 1200 | 1/1/2006 | SOLDERING SYSTEM HAKK0485-1-V12 | 5,616.01 | -5,616.01 | 0 |
| 7014 | 1200 | 2/1/2006 | A6500 MATERIALS TESTING FOR ROHS/WEEE | 29,625.00 | -29,625.00 | 0 |
| 7018 | 1200 | 10/26/2006 | DELL POWEREDGE | 15,853.60 | -15,853.60 | 0 |
| 7019 | 1200 | 10/26/2006 | DELL POWEREDGE SC1425 | 2,449.71 | -2,449.71 | 0 |
| 7021 | 1200 | 11/22/2006 | CF05HP/CF081E/FF12NS | 16,104.00 | -16,104.00 | 0 |
| 7022 | 1200 | 11/21/2006 | 5321000033 PS FOR X5 | 2,117.00 | -2,117.00 | 0 |
| 7024 | 1200 | 11/1/2006 | SYSTECH SERVICES | 0 | 0 | 0 |
| 7025 | 1200 | 4/1/2004 | NETWORK - INTEL P4 PROCESSOR AT 2.8 GHZ, 512KB CAC | 1,316.33 | -1,316.33 | 0 |
| 7026 | 1200 | 4/1/2004 | NETWORK - INTEL P4 PROCESSOR AT 2.8 GHZ, 512KB CAC | 1,316.33 | -1,316.33 | 0 |
| 7027 | 1200 | 5/3/2004 | WS-C2950-12 (12 10/100 PORTS) | 1,019.84 | -1,019.84 | 0 |
| 7028 | 1200 | 11/1/2004 | SMARTBITS GIGABIT ETHERNET CARD | 3,526.67 | -3,526.67 | 0 |
| 7029 | 1200 | 2/1/2002 | DATA LOGGER (DP9064) WITH CHARGER (CH0055) & CI (C | 2,690.02 | -2,690.02 | 0 |
| 7030 | 1200 | 6/17/2002 | FIXTURE FOR 6535-001-D | 10,063.54 | -10,063.54 | 0 |
| 7040 | 1200 | 4/1/2003 | NET APP DS14 SHELF, 72GLG FC DRIVE | 19,571.60 | -19,571.60 | 0 |
| 7043 | 1200 | 10/1/2003 | VMETRO PBT-515 BUS ANALYZER & EXERCIZER | 2,652.00 | -2,652.00 | 0 |
| 7044 | 1200 | 11/3/2003 | REFURBISHED 88XX TEST SYSTEM | 162,375.00 | -162,375.00 | 0 |
| 7046 | 1200 | 6/1/2004 | MANITOWOC SERIES 45 ICE MACHINE | 1,449.47 | -1,449.47 | 0 |
| 7048 | 1200 | 9/1/2004 | BASIC FABRIC GigE 16 PORT SWITCH ZX5000-A1/ZX5000 | 4,846.35 | -4,846.35 | 0 |
| 7049 | 1200 | 9/1/2004 | BDI12000 & bdiGDB - MIPS64 W/ POWER SUPPLY DBI SER | 2,857.80 | -2,857.80 | 0 |
| 7050 | 1200 | 11/1/2004 | ATCA CHASSIS FOR 40K DEVELOPMENT | 2,646.10 | -2,646.10 | 0 |
| 7051 | 1200 | 11/1/2004 | 48V POWER SUPPLY FOR ATCA CHASSIS | 1,240.00 | -1,240.00 | 0 |
| 7052 | 1200 | 9/1/1993 | FIBER MICROSCOPE KIT | 1,088.54 | -1,088.54 | 0 |
| 7053 | 1200 | 5/3/2004 | WS-C2950T-24 (24 10/100 PORTS W/2 10/100/1000 BASE | 1,475.62 | -1,475.62 | 0 |
| 7054 | 1200 | 5/3/2004 | WS-C2950T-24 (24 10/100 PORTS W/2 10/100/1000 BASE | 1,475.62 | -1,475.62 | 0 |
| 7055 | 1200 | 5/3/2004 | WS-C2950T-24 (24 10/100 PORTS W/2 10/100/1000 BASE | 1,475.62 | -1,475.62 | 0 |
| 7057 | 1200 | 8/1/1994 | MICROTEST PENTA SCANNER | 4,111.68 | -4,111.68 | 0 |
| 7058 | 1200 | 10/1/1994 | M6450 LCD PANEL | 5,764.63 | -5,764.63 | 0 |
| 7060 | 1200 | 3/1/1995 | SCOPE TDS 350-W/OPT14 | 4,028.00 | -4,028.00 | 0 |
| 7061 | 1200 | 5/1/1995 | REPAIR STATION | 2,500.00 | -2,500.00 | 0 |

| Asset | Class | Cap.date | Asset description | Acquis.val. | Accum.dep. | Book val. |
|-------|-------|----------|-------------------|-------------|------------|-----------|
| 7062 | 1200 | 5/1/1995 | REMSTAR MODEL 251 CAROUSELS | 67,671.49 | -67,671.49 | 0 |
| 7063 | 1200 | 5/1/1996 | MULTI-CAM W/ 14MM CAMERA | 1,439.73 | -1,439.73 | 0 |
| 7065 | 1200 | 6/1/1996 | PCI ATM 155 FIBER BOARDS | 4,282.16 | -4,282.16 | 0 |
| 7068 | 1200 | 12/1/1996 | PANASONIC FAX | 2,733.31 | -2,733.31 | 0 |
| 7070 | 1200 | 1/1/1997 | PANASONIC FAX MACHINE | 2,435.63 | -2,435.63 | 0 |
| 7072 | 1200 | 4/1/1997 | FAX MACHINE | 1,515.50 | -1,515.50 | 0 |
| 7073 | 1200 | 4/1/1997 | FAX MACHINE | 2,435.62 | -2,435.62 | 0 |
| 7074 | 1200 | 8/1/1997 | TDS380 OSCILLOSCOPE | 4,611.45 | -4,611.45 | 0 |
| 7075 | 1200 | 8/1/1997 | TDS360 OSCILLOSCOPE | 3,610.14 | -3,610.14 | 0 |
| 7076 | 1200 | 5/3/2004 | WS-C2950T-24 (24 10/100 PORTS W/2 10/100/1000 BASE | 1,475.62 | -1,475.62 | 0 |
| 7077 | 1200 | 5/3/2004 | WS-C2950-12 (12 10/100 PORTS) | 1,019.84 | -1,019.84 | 0 |
| 7078 | 1200 | 5/3/2004 | WS-C2950-12 (12 10/100 PORTS) | 1,019.84 | -1,019.84 | 0 |
| 7079 | 1200 | 5/3/2004 | WS-C2950T-24 (24 10/100 PORTS W/2 10/100/1000 BASE | 1,475.62 | -1,475.62 | 0 |
| 7080 | 1200 | 5/3/2004 | WS-C2950T-24 (24 10/100 PORTS W/2 10/100/1000 BASE | 1,475.62 | -1,475.62 | 0 |
| 7081 | 1200 | 5/3/2004 | WS-C2950T-24 (24 10/100 PORTS W/2 10/100/1000 BASE | 1,475.62 | -1,475.62 | 0 |
| 7082 | 1200 | 5/3/2004 | WS-C2950T-24 (24 10/100 PORTS W/2 10/100/1000 BASE | 1,475.62 | -1,475.62 | 0 |
| 7083 | 1200 | 5/3/2004 | WS-C2950T-24 (24 10/100 PORTS W/2 10/100/1000 BASE | 1,475.62 | -1,475.62 | 0 |
| 7084 | 1200 | 5/3/2004 | WS-C2950T-24 (24 10/100 PORTS W/2 10/100/1000 BASE | 1,475.62 | -1,475.62 | 0 |
| 7085 | 1200 | 5/3/2004 | WS-C2950T-24 (24 10/100 PORTS W/2 10/100/1000 BASE | 1,475.62 | -1,475.62 | 0 |
| 7086 | 1200 | 5/3/2004 | WS-C2950T-24 (24 10/100 PORTS W/2 10/100/1000 BASE | 1,475.62 | -1,475.62 | 0 |
| 7087 | 1200 | 5/3/2004 | WS-C2950T-24 (24 10/100 PORTS W/2 10/100/1000 BASE | 1,475.62 | -1,475.62 | 0 |
| 7088 | 1200 | 5/3/2004 | WS-C3750G-24T-S (CATALYST 3750 24 10/100/1000T STD | 6,489.59 | -6,489.59 | 0 |
| 7089 | 1200 | 5/3/2004 | WS-C3750G-24T-S (CATALYST 3750 24 10/100/1000T STD | 6,489.59 | -6,489.59 | 0 |
| 7090 | 1200 | 5/3/2004 | WS-C2970G-24T-E (CATALYST 2970 24 10/100/1000T ENH | 5,121.94 | -5,121.94 | 0 |
| 7091 | 1200 | 5/3/2004 | WS-C2970G-24T-E (CATALYST 2970 24 10/100/1000T ENH | 5,121.94 | -5,121.94 | 0 |
| 7092 | 1200 | 5/3/2004 | WS-C2970G-24T-E (CATALYST 2970 24 10/100/1000T ENH | 5,121.94 | -5,121.94 | 0 |
| 7093 | 1200 | 5/3/2004 | PIX-515E-UR-FE BUNDLE (CHASSIS, UNRESTRICTED SW, 6 | 8,113.34 | -8,113.34 | 0 |
| 7094 | 1200 | 5/3/2004 | CVPN3020E-NRB (VPN3020 CHASSIS, 3FE, SEP-E, 750 US | 10,819.59 | -10,819.59 | 0 |
| 7095 | 1200 | 5/3/2004 | IDS4215-CSA-BU(CISCO IDS 4215 PLUS IDS-4FE-INT) | 11,073.59 | -11,073.59 | 0 |
| 7096 | 1200 | 5/3/2004 | AIR-AP1121G-A-K9 (802.11G AP SINGLE MPCI RADIO, IN | 777.68 | -777.68 | 0 |
| 7097 | 1200 | 5/3/2004 | AIR-AP1121G-A-K9 (802.11G AP SINGLE MPCI RADIO, IN | 777.68 | -777.68 | 0 |
| 7098 | 1200 | 5/3/2004 | WS-C2950T-24 (24 10/100 PORTS W/2 10/100/1000 BASE | 1,475.62 | -1,475.62 | 0 |
| 7099 | 1200 | 5/3/2004 | WS-C2950T-24 (24 10/100 PORTS W/2 10/100/1000 BASE | 1,475.62 | -1,475.62 | 0 |

| Asset | Class | Cap.date | Asset description | Acquis.val. | Accum.dep. | Book val. |
|-------|-------|----------|-------------------|-------------|------------|-----------|
| 7100 | 1200 | 4/1/2000 | COMPACTPCI HA 6U DEVELOPMENT SYSTEM | 14,621.33 | -14,621.33 | 0 |
| 7101 | 1200 | 5/1/2000 | SUN RDK-CP1500-360-HG | 9,645.56 | -9,645.56 | 0 |
| 7102 | 1200 | 5/1/2000 | PI-PCI64, REV. A3 | 2,083.81 | -2,083.81 | 0 |
| 7103 | 1200 | 6/1/2000 | 4220-005-B ICT FIXTURE | 3,916.49 | -3,916.49 | 0 |
| 7104 | 1200 | 8/1/2000 | PROXIMA DX2 ULTRALIGHT PROJECTOR | 4,978.42 | -4,978.42 | 0 |
| 7106 | 1200 | 11/1/2000 | FC RAID JMR FORTE 10-BAY RACKMOUNT FIBRE RAID | 4,874.09 | -4,874.09 | 0 |
| 7107 | 1200 | 5/1/2001 | 3M MP7630 PROJECTOR | 2,841.56 | -2,841.56 | 0 |
| 7109 | 1200 | 6/1/2001 | EXPRESS SCALABLE SWITCH 10/100 PC FAST ENET 24 POR | 1,274.94 | -1,274.94 | 0 |
| 7110 | 1200 | 4/1/2001 | NETSCREEN-100A SECURITY APPLIANCE/VPN REMOTE CLIEN | 12,775.68 | -12,775.68 | 0 |
| 7111 | 1200 | 11/1/2000 | ICT TEST FIXTURE FOR PB0553C-000-D | 4,221.71 | -4,221.71 | 0 |
| 7112 | 1200 | 11/1/2000 | U-1800-M MEDIUM TEST FIXTURE FOR BOARD PC05211-000 | 6,818.24 | -6,818.24 | 0 |
| 7114 | 1200 | 11/1/1998 | PROXIMA LS1 ULTRA LIGHT | 1,894.40 | -1,894.40 | 0 |
| 7115 | 1200 | 10/1/2000 | PROXIMA LS1 ULTRA LIGHT | 1,894.40 | -1,894.40 | 0 |
| 7116 | 1200 | 12/1/2000 | MYLEX FFX-128MB-MYL RAID CONTROLLER | 3,721.95 | -3,721.95 | 0 |
| 7117 | 1200 | 4/1/1988 | ENVIROMENTAL CHAMBER 413 | 3,910.00 | -3,910.00 | 0 |
| 7119 | 1200 | 8/1/1991 | PROTOCAL AMALYZER | 3,464.01 | -3,464.01 | 0 |
| 7120 | 1200 | 6/1/1992 | OSCILLOSCOPE | 17,559.88 | -17,559.88 | 0 |
| 7121 | 1200 | 5/1/1992 | HI SPEED TIMING MUDULE | 5,845.50 | -5,845.50 | 0 |
| 7122 | 1200 | 5/1/1992 | TEXELEC SIMULATOR | 9,793.92 | -9,793.92 | 0 |
| 7123 | 1200 | 4/1/2000 | HP 8657A SIGNAL GENERATOR | 2,706.25 | -2,706.25 | 0 |
| 7124 | 1200 | 9/1/1997 | LABEL PRINTER | 2,749.55 | -2,749.55 | 0 |
| 7125 | 1200 | 10/1/1997 | TEST FIXTURE | 5,411.23 | -5,411.23 | 0 |
| 7129 | 1200 | 11/1/1998 | ELECTROVERT ULTRAPAK 445 | 33,806.62 | -33,806.62 | 0 |
| 7132 | 1200 | 12/1/1998 | VTEK SPECTRA VIDEO MAGNIFIER | 5,690.12 | -5,690.12 | 0 |
| 7133 | 1200 | 12/1/1998 | ADAPTER 750 HM/500M/500HM/ADAPTER BPIB LAN | 1,340.33 | -1,340.33 | 0 |
| 7134 | 1200 | 1/1/1999 | DC230SLX DC230 SYSTEM COPY | 15,528.46 | -15,528.46 | 0 |
| 7135 | 1200 | 3/1/1999 | PANASONIC FAX UF-560 | 1,813.19 | -1,813.19 | 0 |
| 7136 | 1200 | 4/1/1999 | MEDIUM VAC. TEST FIXTURE FOR BOARD 6575X | 3,115.08 | -3,115.08 | 0 |
| 7139 | 1200 | 6/1/1999 | HKP 16 TOGGLE-JOINT PRESS BUS | 4,330.00 | -4,330.00 | 0 |
| 7141 | 1200 | 9/1/1999 | C2859B PLOTTER - LEASE BUYOUT | 3,311.15 | -3,311.15 | 0 |
| 7142 | 1200 | 9/1/1999 | 1661A ANALYZER - LEASE BUYOUT | 1,413.75 | -1,413.75 | 0 |
| 7143 | 1200 | 12/1/1999 | SOUND SYSTEM | 1,291.67 | -1,291.67 | 0 |
| 7145 | 1200 | 2/1/2000 | TEST FIXTURE 4575-XXX-XXX | 2,973.52 | -2,973.52 | 0 |

| Asset | Class | Cap.date | Asset description | Acquis.val. | Accum.dep. | Book val. |
|-------|-------|----------|-------------------|-------------|------------|-----------|
| 7146 | 1200 | 2/1/2000 | GDM-23W REFRIGERATOR IN CAFETERIA | 1,562.59 | -1,562.59 | 0 |
| 7147 | 1200 | 1/18/2007 | OSCILLISCOPE | 13,887.47 | -13,887.47 | 0 |
| 7149 | 1200 | 1/30/2007 | EMULATOR FOR TEST ENGINEERING | 1,413.00 | -1,413.00 | 0 |
| 7152 | 1200 | 2/23/2007 | SHELF MANAGER | 1,195.00 | -1,195.00 | 0 |
| 7153 | 1200 | 2/23/2007 | DC 5 SLOT ATCA CHASIS | 2,395.00 | -2,395.00 | 0 |
| 7154 | 1200 | 11/13/2006 | BDI2000 & BDIGB X SCALE | 3,164.00 | -3,164.00 | 0 |
| 7155 | 1200 | 11/30/2006 | AT8902 MODEL | 5,367.00 | -5,367.00 | 0 |
| 7156 | 1200 | 11/13/2006 | LOGIC ANALYZER | 13,065.78 | -13,065.78 | 0 |
| 7157 | 1200 | 10/5/2006 | PCS FOR GL-COM OC3 T1/E1 ANALYZER & AT8902 KONTRON | 18,170.00 | -18,170.00 | 0 |
| 7158 | 1200 | 1/31/2007 | AMC CARD FOR ITDM INTEGRATION | 2,354.00 | -2,354.00 | 0 |
| 7159 | 1200 | 1/31/2007 | TEST EQUIP FOR 31K & 74K PRODUCTS | 4,764.00 | -4,764.00 | 0 |
| 7161 | 1200 | 5/31/2007 | 3 TON LEIBERT MINI MATE | 17,282.11 | -17,282.11 | 0 |
| 7162 | 1200 | 5/31/2007 | ATCA Blade Profiler | 20,200.00 | -20,200.00 | 0 |
| 7164 | 1200 | 6/13/2007 | ATCA CHASSIS | 2,495.00 | -2,495.00 | 0 |
| 7166 | 1200 | 5/31/2007 | LAMBDA GEN 100-15 TESTING HARDWARE | 1,540.00 | -1,540.00 | 0 |
| 7170 | 1200 | 9/13/2007 | BDI 2000 TEST EQUIP | 2,570.00 | -2,570.00 | 0 |
| 7172 | 1200 | 9/28/2007 | Sony VPL-CX76 Wireless Mobile Projector | 1,587.13 | -1,587.13 | 0 |
| 7178 | 1200 | 10/24/2007 | ATCA 5 SLOT CHASSIS | 2,495.00 | -2,495.00 | 0 |
| 7179 | 1200 | 11/16/2007 | ATCA SHELF MANAGER | 1,195.00 | -1,195.00 | 0 |
| 7182 | 1200 | 12/31/2007 | LINE IMPEDANCE STABILIZATION NETWORK | 6,790.99 | -6,790.99 | 0 |
| 7183 | 1200 | 12/31/2007 | TELECORDIA SPECIFICATIONS | 9,105.89 | -9,105.89 | 0 |
| 7185 | 1200 | 4/1/2008 | GLCOM T1/E1 Test Equipment | 12,280.64 | -12,280.64 | 0 |
| 7186 | 1200 | 4/1/2008 | EQUIP TO TEST VOICE TRAFFIC | 12,329.36 | -12,329.36 | 0 |
| 7188 | 1200 | 7/29/2008 | GBE SWITCH | 11,490.00 | -11,490.00 | 0 |
| 7189 | 1200 | 7/29/2008 | REAR TRANSITION MODULE | 1,190.00 | -1,190.00 | 0 |
| 7190 | 1200 | 8/25/2008 | PCIe ANALYZER | 28,452.50 | -28,452.50 | 0 |
| 7191 | 1200 | 10/1/2008 | GOLDEN BOARD CHASIS | 2,392.11 | -2,392.11 | 0 |
| 7192 | 1200 | 3/9/2009 | ATCA 5 SLOT CHASSIS, 48VDC | 2,620.00 | -2,620.00 | 0 |
| 7193 | 1200 | 3/9/2009 | ATCA SHELF MANAGER | 1,195.00 | -1,195.00 | 0 |
| 7196 | 1200 | 5/1/2009 | MTCA-C1KE | 7,306.96 | -7,306.96 | 0 |
| 7197 | 1200 | 4/23/2009 | PRAMC-7210 | 2,200.00 | -2,200.00 | 0 |
| 7198 | 1200 | 5/1/2009 | DELL POWEREDGE 1950 | 2,203.97 | -2,203.97 | 0 |
| 7201 | 1200 | 8/7/2009 | ABATRON BDI3000 DEBUGGER FOR PPC4XX | 2,600.00 | -2,600.00 | 0 |

| Asset | Class | Cap.date | Asset description | Acquis.val. | Accum.dep. | Book val. |
|-------|-------|----------|-------------------|------------:|-----------:|----------:|
| 7202 | 1200 | 8/17/2009 | AGILENT 37717C WITH OPTION 110 OMNIBER 717C | 2,250.00 | -2,250.00 | 0 |
| 7203 | 1200 | 1/22/2010 | UTCA MCH | 2,599.00 | -2,599.00 | 0 |
| 7204 | 1200 | 12/22/2009 | ATCA CHASSIS | 1,623.75 | -1,623.75 | 0 |
| 7205 | 1200 | 2/3/2010 | ARM REALVIEW ICE | 2,570.94 | -2,570.94 | 0 |
| 7206 | 1200 | 7/2/2010 | MICRO TCA CHASSIS | 1,235.00 | -1,235.00 | 0 |
| 7207 | 1200 | 12/31/2010 | SUN ENTERPRISE T5220 | 8,071.07 | -8,071.07 | 0 |
| 7208 | 1200 | 12/31/2010 | SUN FIRE T1000 | 2,040.96 | -2,040.96 | 0 |
| 7209 | 1200 | 12/31/2010 | SUN FIRE T2000 | 5,195.17 | -5,195.17 | 0 |
| 7210 | 1200 | 12/31/2010 | SUN ULTRA 25 W/2 GB | 2,625.41 | -2,625.41 | 0 |
| 7211 | 1200 | 12/31/2010 | SUN ULTRA 25 W/2 GB | 2,625.41 | -2,625.41 | 0 |
| 7212 | 1200 | 12/31/2010 | ADD DROP MULTIPLEXER | 4,314.22 | -4,314.22 | 0 |
| 7213 | 1200 | 12/31/2010 | ADD DROP MULTIPLEXER | 5,555.26 | -5,555.26 | 0 |
| 7214 | 1200 | 12/31/2010 | SWITCH 4500G 24 PORT & /2p 10-Gigabit Module XFP | 4,283.14 | -4,283.14 | 0 |
| 7215 | 1200 | 12/31/2010 | NEWMAR PM 48-18 | 2,716.20 | -2,716.20 | 0 |
| 7217 | 1200 | 2/1/2011 | AURORA SOLO | 41,231.97 | -41,231.97 | 0 |
| 7218 | 1200 | 2/1/2011 | TEKTRONIX TDS 5104 | 28,845.70 | -28,845.70 | 0 |
| 7226 | 1200 | 2/1/2011 | MULTIMETER DMM830 | 317.46 | -317.46 | 0 |
| 7227 | 1200 | 2/1/2011 | MULTIMETER DMM830 | 317.45 | -317.45 | 0 |
| 7231 | 1200 | 2/1/2011 | 2 x HFP 2500 2.5 GHZ ACTIVE PROBE | 6,834.20 | -6,834.20 | 0 |
| 7233 | 1200 | 2/1/2011 | CATC PE801ME-10K-PCIE | 19,756.78 | -19,756.78 | 0 |
| 7234 | 1200 | 2/1/2011 | LECROY-9361 | 37,108.80 | -37,108.80 | 0 |
| 7235 | 1200 | 2/1/2011 | LECROY-9410 | 37,108.80 | -37,108.80 | 0 |
| 7236 | 1200 | 2/1/2011 | LECROY-9420 | 5,240.33 | -5,240.33 | 0 |
| 7243 | 1200 | 2/1/2011 | MODULE 1000BASE-SX SFP | 1,439.78 | -1,439.78 | 0 |
| 7244 | 1200 | 2/1/2011 | MODULE 1000BASE-SX SFP | 1,439.78 | -1,439.78 | 0 |
| 7255 | 1200 | 2/1/2011 | POWEREDGE T300 | 1,676.77 | -1,676.77 | 0 |
| 7256 | 1200 | 2/1/2011 | POWEREDGE T300 | 1,676.77 | -1,676.77 | 0 |
| 7257 | 1200 | 5/23/2011 | UE FOR 36701 TESTING PART #:  FFA-9200-0-20 | 7,848.13 | -6,801.71 | 1,046.42 |
| 7259 | 1200 | 2/1/2011 | WIN PATH 2 ,  DEVELOPMENT SYSTEM BOARD | 6,196.21 | -5,936.14 | 260.07 |
| 7260 | 1200 | 2/1/2011 | UFE3 DAUGHTER CARD FOR WDS2 | 5,564.90 | -5,331.33 | 233.57 |
| 7261 | 1200 | 2/1/2011 | XILINX VIRTEX-7 FPGA ML605 EVALUATION KIT | 2,018.60 | -1,909.20 | 109.4 |
| 7262 | 1200 | 2/1/2011 | POWERTAP-MWX-PC | 4,177.46 | -4,177.46 | 0 |
| 7263 | 1200 | 2/1/2011 | POWERTAP-MWX-PC | 4,177.46 | -4,177.46 | 0 |

| Asset | Class | Cap.date | Asset description | Acquis.val. | Accum.dep. | Book val. |
|-------|-------|----------|-------------------|-------------|------------|-----------|
| 7264 | 1200 | 3/30/2011 | JDSU WWG ANT-20SE ADVANCED NETWORK TESTER | 7,030.36 | -6,327.32 | 703.04 |
| 7265 | 1200 | 3/31/2011 | USB PROTOCOL ANALYZER | 1,242.50 | -1,118.26 | 124.24 |
| 7266 | 1200 | 9/16/2011 | ATS1936 10GBE SWITCH | 5,745.00 | -4,596.00 | 1,149.00 |
| 7268 | 1200 | 8/10/2011 | 4KSS6050/5060 FREQUENCY CONVERTER | 4,944.00 | -4,120.00 | 824 |
| 7270 | 1200 | 8/31/2011 | BASE, DOCK HW827-A | 4,863.99 | -3,323.73 | 1,540.26 |
| 7271 | 1200 | 8/31/2011 | TUB, VEU, PEN HW825-A | 5,900.00 | -4,031.66 | 1,868.34 |
| 7272 | 1200 | 9/30/2011 | TOP, DOCK HW828-A | 4,400.32 | -3,041.72 | 1,358.60 |
| 7273 | 1200 | 8/31/2011 | COVER, BOTTOM VEU PEN HW822-A | 5,070.00 | -3,464.50 | 1,605.50 |
| 7274 | 1200 | 8/31/2011 | COVER, TOP VEU PEN HW823-A | 5,380.00 | -3,676.34 | 1,703.66 |
| 7276 | 1200 | 9/30/2011 | PANEL CAP STRIP HW807-A/COVER FRONT DORSAL HW815-A | 6,250.00 | -4,270.84 | 1,979.16 |
| 7277 | 1200 | 8/31/2011 | LIGHT PIPE HW818-A | 5,020.00 | -3,430.34 | 1,589.66 |
| 7278 | 1200 | 8/31/2011 | BASE, VEU PEN HW821-A | 6,420.00 | -4,387.00 | 2,033.00 |
| 7279 | 1200 | 8/31/2011 | SIDE PANEL RIGHT & LEFT HW812-A & HW813-A | 8,450.00 | -5,774.16 | 2,675.84 |
| 7280 | 1200 | 8/31/2011 | SLIDE- SWITCH HW806-A & HW817-A RING NOOSE | 5,370.00 | -3,669.50 | 1,700.50 |
| 7281 | 1200 | 8/31/2011 | BUTTON MOUSE RIGHT & LEFT HW808-A & HW809-A | 5,360.00 | -3,662.66 | 1,697.34 |
| 7282 | 1200 | 8/31/2011 | NOSE HW8303-A & HW816-A | 5,480.00 | -3,744.66 | 1,735.34 |
| 7283 | 1200 | 8/31/2011 | COVER, REAR DORSAL HW814-A | 5,480.00 | -3,744.66 | 1,735.34 |
| 7284 | 1200 | 8/31/2011 | BUTTON, FINGER PRINT R & L  -HW810-A & HW811-A | 5,170.00 | -3,532.84 | 1,637.16 |
| 7285 | 1200 | 10/13/2011 | SOUND STATION IP7000 | 989 | -791.2 | 197.8 |
| 7286 | 1200 | 12/1/2011 | HOLDER TOOLING BY MAXEMIL | 9,000.00 | -6,900.00 | 2,100.00 |
| 7288 | 1200 | 2/14/2012 | MANUAL RF SHIELD BOX  M591501A, PENVEU | 2,094.64 | -1,536.07 | 558.57 |
| 7297 | 1200 | 5/31/2012 | TOOLING HW000824-3 DISPLAY PANEL VEU | 5,880.00 | -3,920.00 | 1,960.00 |
| 7299 | 1200 | 6/25/2012 | TOOLING HW830-2 | 7,910.00 | -5,273.33 | 2,636.67 |
| 7300 | 1200 | 6/25/2012 | TOOLING HW840-1 | 7,950.00 | -5,300.00 | 2,650.00 |
| 7302 | 1200 | 9/30/2012 | MAXEMIL TEST FIXTURE FOR SA400-A | 4,300.00 | -2,795.00 | 1,505.00 |
| 7304 | 1200 | 5/22/2013 | 8855E Power Supply | 1,250.00 | -583.33 | 666.67 |
| 7305 | 1200 | 5/31/2013 | PRINTER SHIPPING LABELS | 1,695.00 | -791 | 904 |
| 7307 | 1200 | 7/30/2013 | Control Stystem Toolbox | 1,000.00 | -433.33 | 566.67 |
| 7308 | 1200 | 7/30/2013 | Image Processing Toolbox | 1,000.00 | -433.33 | 566.67 |
| 7309 | 1200 | 7/30/2013 | Signal Processing Toolbox | 1,000.00 | -433.33 | 566.67 |
| 7310 | 1200 | 7/30/2013 | Computer Vision System Toolbox | 1,350.00 | -585 | 765 |
| 7311 | 1200 | 9/11/2013 | Signal Hound BB60A | 2,479.00 | -1,032.92 | 1,446.08 |
| 7312 | 1200 | 9/13/2013 | TC-5915A-RF test station | 1,965.00 | -818.75 | 1,146.25 |

SCHEDULE B-29

| Asset | Class | Cap.date | Asset description | Acquis.val. | Accum.dep. | Book val. |
|-------|-------|----------|-------------------|-------------|------------|-----------|
| 7314 | 1200 | 10/31/2013 | SIDE PANEL RIGHT & LEFT HW812-C & HW813-C | 0 | 0 | 0 |
| 7315 | 1200 | 2/6/2014 | VNX5200 - HW & SW | 42,943.29 | -14,314.43 | 28,628.86 |
| 7316 | 1200 | 4/17/2014 | Mitsubishi 2033-C30KVA UPS | 9,800.00 | -2,776.67 | 7,023.33 |
| 7320 | 1200 | 4/21/2014 | Thermal transfer printer TSC-644M PRO PRINTER | 1,695.00 | -480.25 | 1,214.75 |
| 7323 | 1200 | 1/16/2015 | BUTTON MOUSE RIGHT HW0000808-D | 5,320.00 | -709.34 | 4,610.66 |
| **Bal.sh.acct APC 0000111300 MACHINERY & EQUI** | | | | **1,496,716.87** | **-1,407,693.78** | **89,023.09** |

SCHEDULE B-30
FINISHED GOODS

3Q15 Finished Goods Acct-105010

| MATERIAL | SLoc | QUANTITY UNRESTRICTED | Unit | VALUE UNRESTRICTED | In quality insp. | Total value | QUANTITY NON-NETTABLE | VALUE NON-NETABLE | TOTAL FINISHED GOODS |
|---|---|---|---|---|---|---|---|---|---|
| 31K-001/PRB1 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 31KG2-000/PRB3 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 31KG2-002/PRB2 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3639-000/PRB1 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3639-000/PRB4 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3639-001/PRB4 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3639-003/PRB1 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3639-004 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3639-506A | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3639-506B | 3010 | 4 | EA | $ 1,836.16 | 0 | $ - | 0 | $ - | $ 1,836.16 |
| 3639-507A | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3639-801A | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3639-900/PRB1 | 3010 | 1 | EA | $ 14.91 | 0 | $ - | 0 | $ - | $ 14.91 |
| 3639-900-SS70-LF | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3639-900-SS70-LF/P | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3639-902-ITDM-LF/P | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3639-902-SS70-LF/P | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3639-903/PRB1 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3640-000 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3650-000 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3650-003 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3650-507B | 3010 | 3 | EA | $ 2,392.65 | 0 | $ - | 0 | $ - | $ 2,392.65 |
| 3650-902 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3650-902/PRB1 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 3651-000/PRB2 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 36CA-000/PRB2 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 36CA-002 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 36CA-002/PRB2 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 36CA-003/PRB1 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 36CA-003/PRB2 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |

SCHEDULE B-30
FINISHED GOODS

| MATERIAL | SLoc | QUANTITY UNRESTRICTED | Unit | VALUE UNRESTRICTED | In quality insp. | Total value | QUANTITY NON-NETTABLE | VALUE NON-NETABLE | TOTAL FINISHED GOODS |
|---|---|---|---|---|---|---|---|---|---|
| 36MC1-000 | 3010 | 1 | EA | $ 757.83 | 0 | $ - | 0 | $ - | $ 757.83 |
| 36MC1-001 | 3010 | 2 | EA | $ 1,785.88 | 0 | $ - | 0 | $ - | $ 1,785.88 |
| 4030-000 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 4532-046 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 4532-908 | 1023 | 0 | EA | $ - | 0 | $ - | 2 | $ 29.82 | $ 29.82 |
| 4532-910-AAL2-LF | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 4532P-001 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 4537-907 | 1001 | 1 | EA | $ 1.63 | 0 | $ - | 0 | $ - | $ 1.63 |
| 4538-511A | 3010 | 15 | EA | $ 5,358.90 | 0 | $ - | 0 | $ - | $ 5,358.90 |
| 4538-908-SS70-LF | 1023 | 0 | EA | $ - | 0 | $ - | 2 | $ 43.72 | $ 43.72 |
| 4539-515A | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 4539F-806A | 1023 | 0 | EA | $ - | 0 | $ - | 2 | $ 61.66 | $ 61.66 |
| 4539F-809A | 1023 | 0 | EA | $ - | 0 | $ - | 2 | $ 61.66 | $ 61.66 |
| 4539F-814A | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 4539F-903 | 1023 | 0 | EA | $ - | 0 | $ - | 1 | $ 14.91 | $ 14.91 |
| 4539F-908 | 1023 | 0 | EA | $ - | 0 | $ - | 2 | $ 29.82 | $ 29.82 |
| 4576-008 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 4576-009 | 3010 | 3 | EA | $ 956.58 | 0 | $ - | 0 | $ - | $ 956.58 |
| 5501-501A | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 5539-500A | 3010 | 1 | EA | $ 363.07 | 0 | $ - | 0 | $ - | $ 363.07 |
| 5539F-811A | 1023 | 0 | EA | $ - | 0 | $ - | 1 | $ 30.83 | $ 30.83 |
| 5539F-907 | 1023 | 0 | EA | $ - | 0 | $ - | 17 | $ 253.47 | $ 253.47 |
| 554E-002B | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 554GB-000 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 5576-009 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 5576-010 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 55CA-002/PRB1 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 55MC8-000 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 55MC8-500A | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 5600-000 | 3010 | 2 | EA | $ 346.26 | 0 | $ - | 0 | $ - | $ 346.26 |
| 5639-000 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 5639-500A | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |

SCHEDULE B-30
FINISHED GOODS

| MATERIAL | SLoc | QUANTITY UNRESTRICTED | Unit | VALUE UNRESTRICTED | In quality insp. | Total value | QUANTITY NON-NETTABLE | VALUE NON-NETABLE | TOTAL FINISHED GOODS |
|---|---|---|---|---|---|---|---|---|---|
| 5639L-001 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 564GB-000 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 564GL-000 | 3010 | 3 | EA | $ 703.23 | 0 | $ - | 0 | $ - | $ 703.23 |
| 5676L-000 | 3010 | 2 | EA | $ 466.76 | 0 | $ - | 0 | $ - | $ 466.76 |
| 5676L-500B | 3010 | 3 | EA | $ 680.76 | 0 | $ - | 0 | $ - | $ 680.76 |
| 9242B-001 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| 9261B-001 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| C1005-500B | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| C1006-500A | 1023 | 0 | EA | $ - | 0 | $ - | 7 | $ 1,161.02 | $ 1,161.02 |
| C1006-501B | 1023 | 0 | EA | $ - | 0 | $ - | 2 | $ 414.50 | $ 414.50 |
| C1006-504A | 1023 | 0 | EA | $ - | 0 | $ - | 6 | $ 1,341.60 | $ 1,341.60 |
| C1006-505A | 1023 | 0 | EA | $ - | 0 | $ - | 3 | $ 1,088.07 | $ 1,088.07 |
| C1007-502B | 3010 | 3 | EA | $ 119.61 | 0 | $ - | 0 | $ - | $ 119.61 |
| C1007-506B/QUAL1 | 3010 | 1 | EA | $ 25.81 | 0 | $ - | 0 | $ - | $ 25.81 |
| C1007-513A | 3010 | 34 | EA | $ 100.30 | 0 | $ - | 0 | $ - | $ 100.30 |
| C1010-506A | 3010 | 9 | EA | $ 594.45 | 0 | $ - | 0 | $ - | $ 594.45 |
| C1010-507A | 3010 | 2 | EA | $ 203.74 | 0 | $ - | 0 | $ - | $ 203.74 |
| C1013-508A | 3010 | 45 | EA | $ 2,221.65 | 0 | $ - | 0 | $ - | $ 2,221.65 |
| C1013-510A | 3010 | 7 | EA | $ 463.40 | 0 | $ - | 0 | $ - | $ 463.40 |
| C1013-510B | 3010 | 2 | EA | $ 139.52 | 0 | $ - | 0 | $ - | $ 139.52 |
| C1013-512B | 1015 | 0 | EA | $ - | 0 | $ - | 2 | $ 109.44 | $ 109.44 |
| C1013-512B | 3010 | 16 | EA | $ 875.52 | 0 | $ - | 0 | $ - | $ 875.52 |
| C1013-513B | 3010 | 4 | EA | $ 257.44 | 0 | $ - | 0 | $ - | $ 257.44 |
| C1013-515A | 3010 | 5 | EA | $ 124.70 | 0 | $ - | 0 | $ - | $ 124.70 |
| C1013-516A | 3010 | 7 | EA | $ 241.99 | 0 | $ - | 0 | $ - | $ 241.99 |
| C1013-517A/QUAL2 | 3010 | 2 | EA | $ 422.58 | 0 | $ - | 0 | $ - | $ 422.58 |
| C1013-517A/QUAL3 | 3010 | 2 | EA | $ 492.48 | 0 | $ - | 0 | $ - | $ 492.48 |
| C1013-518A/QUAL2 | 1009 | 0 | EA | $ - | 0 | $ - | 3 | $ 55.98 | $ 55.98 |
| C1013-521A/QUAL1 | 3010 | 4 | EA | $ 412.44 | 0 | $ - | 0 | $ - | $ 412.44 |
| C1013-522A/QUAL1 | 3010 | 9 | EA | $ 584.28 | 0 | $ - | 0 | $ - | $ 584.28 |
| C1013-523A/QUAL1 | 1011 | 0 | EA | $ - | 0 | $ - | 1 | $ 60.86 | $ 60.86 |
| C1013-523A/QUAL1 | 3010 | 5 | EA | $ 304.30 | 0 | $ - | 0 | $ - | $ 304.30 |

SCHEDULE B-30
FINISHED GOODS

| MATERIAL | SLoc | QUANTITY UNRESTRICTED | Unit | VALUE UNRESTRICTED | In quality insp. | Total value | QUANTITY NON-NETTABLE | VALUE NON-NETABLE | TOTAL FINISHED GOODS |
|---|---|---|---|---|---|---|---|---|---|
| C1013-524A/QUAL1 | 3010 | 1 | EA | $ 66.32 | 0 | $ - | 0 | $ - | $ 66.32 |
| C1013-525A/QUAL1 | 3010 | 9 | EA | $ 250.56 | 0 | $ - | 0 | $ - | $ 250.56 |
| C1013-526A/QUAL1 | 3010 | 8 | EA | $ 300.40 | 0 | $ - | 0 | $ - | $ 300.40 |
| C1013-527A | 1008 | 0 | EA | $ - | 0 | $ - | 1 | $ 59.04 | $ 59.04 |
| C1013-528A/QUAL3 | 3010 | 1 | EA | $ 59.04 | 0 | $ - | 0 | $ - | $ 59.04 |
| C1013-530A/QUAL1 | 3010 | 10 | EA | $ 322.10 | 0 | $ - | 0 | $ - | $ 322.10 |
| C1013-531A/QUAL1 | 3010 | 6 | EA | $ 238.44 | 0 | $ - | 0 | $ - | $ 238.44 |
| C1013-537A/QUAL1 | 3010 | 2 | EA | $ 32.14 | 0 | $ - | 0 | $ - | $ 32.14 |
| C1013-539A/QUAL1 | 3010 | 6 | EA | $ 97.14 | 0 | $ - | 0 | $ - | $ 97.14 |
| C1013-541A/QUAL1 | 3010 | 4 | EA | $ 86.24 | 0 | $ - | 0 | $ - | $ 86.24 |
| C1014-500A | 3010 | 3 | EA | $ 240.30 | 0 | $ - | 0 | $ - | $ 240.30 |
| C1014-501A/QUAL1 | 3010 | 3 | EA | $ 312.30 | 0 | $ - | 0 | $ - | $ 312.30 |
| C1014-501A/QUAL2 | 3010 | 101 | EA | $ 6,510.46 | 0 | $ - | 0 | $ - | $ 6,510.46 |
| C1014-502A | 3010 | 4 | EA | $ 203.04 | 0 | $ - | 0 | $ - | $ 203.04 |
| C1014-503A | 3010 | 6 | EA | $ 617.40 | 0 | $ - | 0 | $ - | $ 617.40 |
| C1014-504A/QUAL2 | 3010 | 3 | EA | $ 281.91 | 0 | $ - | 0 | $ - | $ 281.91 |
| C1014-506A/QUAL1 | 3010 | 2 | EA | $ 492.34 | 0 | $ - | 0 | $ - | $ 492.34 |
| C1015-502A/QUAL1 | 3010 | 26 | EA | $ 269.88 | 0 | $ - | 0 | $ - | $ 269.88 |
| CDKEY-000 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| CDKEY-002 | 3010 | 1 | EA | $ 8.10 | 0 | $ - | 0 | $ - | $ 8.10 |
| CDKEY-014 | 3010 | 4 | EA | $ 32.40 | 0 | $ - | 0 | $ - | $ 32.40 |
| CDKEY-031 | 3010 | 2 | EA | $ 16.20 | 0 | $ - | 0 | $ - | $ 16.20 |
| CDKEY-039 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| ECV01-000 | 1006 | 216 | EA | $ 45,498.24 | 0 | $ - | 0 | $ - | $ 45,498.24 |
| ECV01-001 | 1017 | 0 | EA | $ - | 0 | $ - | 1 | $ 255.26 | $ 255.26 |
| ECV02-000 | 1006 | 88 | EA | $ 19,629.28 | 0 | $ - | 0 | $ - | $ 19,629.28 |
| ECV02-001 | 1017 | 0 | EA | $ - | 0 | $ - | 1 | $ 245.81 | $ 245.81 |
| ET16-500E | 3010 | 1 | EA | $ 200.47 | 0 | $ - | 0 | $ - | $ 200.47 |
| ET16-500F | 1011 | 0 | EA | $ - | 0 | $ - | 3 | $ 609.27 | $ 609.27 |
| H564GB-001-C03 | 1001 | 4 | EA | $ 756.20 | 0 | $ - | 0 | $ - | $ 756.20 |
| NRE-FEE | 1001 | 2 | EA | $ 0.28 | 0 | $ - | 0 | $ - | $ 0.28 |
| OPTIC-004 | 3010 | 2 | EA | $ 125.90 | 0 | $ - | 0 | $ - | $ 125.90 |

SCHEDULE B-30
FINISHED GOODS

| MATERIAL | SLoc | QUANTITY UNRESTRICTED | Unit | VALUE UNRESTRICTED | In quality insp. | Total value | QUANTITY NON-NETTABLE | VALUE NON-NETABLE | TOTAL FINISHED GOODS |
|---|---|---|---|---|---|---|---|---|---|
| PB0SPIB-000 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| PENVEU-32G | 3010 | 18 | EA | $ 9,260.82 | 0 | $ - | 0 | $ - | $ 9,260.82 |
| PENVEU-32GBHV | 3010 | 99 | EA | $ 55,041.03 | 0 | $ - | 0 | $ - | $ 55,041.03 |
| PENVEU-32GWHV | 3010 | 3 | EA | $ 1,669.62 | 0 | $ - | 0 | $ - | $ 1,669.62 |
| PENVEU-8G | 1017 | 0 | EA | $ - | 0 | $ - | 1 | $ 488.90 | $ 488.90 |
| PENVEU-8G | 3010 | 20 | EA | $ 9,778.00 | 10 | $ 4,889.00 | 195 | $ 95,335.50 | $ 110,002.50 |
| SPT-BASIC-1 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| T1042-000/PRB4 | 3010 | 0 | EA | $ - | 0 | $ - | 0 | $ - | $ - |
| * Total | | 853 | EA | $ 175,645.38 | 10 | $ 4,889.00 | 255 | $ 101,751.14 | $ 282,285.52 |

SCHEDULE B30

SEMI-FINISHED GOODS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | B04532-007-A00 | 3 | EA | 1,172.28 | USD |
| 3010 | B4532P-007-A00 | 6 | EA | 1,044.18 | USD |
| 3010 | H00301-000-A00 | 60 | EA | 362.4 | USD |
| 3010 | H03039-007-A00 | 6 | EA | 371.1 | USD |
| 3010 | H03039-009-B00 | 1 | EA | 84.14 | USD |
| 3010 | H03602-000-XA1 | 12 | EA | 1,397.40 | USD |
| 3010 | H03632-003-D00 | 12 | EA | 10,276.44 | USD |
| 3010 | H03632-003-D01 | 5 | EA | 4,282.50 | USD |
| 3010 | H03639-018-C01 | 5 | EA | 1,870.35 | USD |
| 3010 | H03650-001-C03 | 1 | EA | 715.72 | USD |
| 3010 | H03676-000-C01 | 20 | EA | 5,859.40 | USD |
| 3010 | H04000-030-C00 | 2 | EA | 1,625.22 | USD |
| 3010 | H04000-032-C00 | 6 | EA | 4,576.86 | USD |
| 3010 | H04539-041-C00 | 1 | EA | 303.64 | USD |
| 3010 | H04539-045-C00 | 1 | EA | 309.99 | USD |
| 3010 | H04576-009-A01 | 4 | EA | 812.68 | USD |
| 3010 | H04576-010-A01 | 1 | EA | 260.38 | USD |
| 3010 | H04576-011-A01 | 1 | EA | 232.37 | USD |
| 3010 | H05500-002-A00 | 2 | EA | 204.74 | USD |
| 3010 | H05539-005-C00 | 1 | EA | 308.53 | USD |
| 3010 | H05600-000-A01 | 1 | EA | 117.17 | USD |
| 3010 | H06250-000-A00 | 4 | EA | 3,393.92 | USD |
| 3010 | H09000-001-B00 | 1 | EA | 148.13 | USD |
| 3010 | H09000-002-B00 | 32 | EA | 4,805.12 | USD |
| 3010 | H3039P-000-A00 | 15 | EA | 1,191.15 | USD |
| 3010 | H31KG2-000-A02 | 1 | EA | 1,497.65 | USD |
| 3010 | H31KG2-000-A03 | 1 | EA | 1,494.65 | USD |
| 3010 | H31KG2-003-A02 | 2 | EA | 3,051.10 | USD |
| 3010 | H36MC1-000-A00 | 1 | EA | 734.17 | USD |
| 3010 | H36MC2-001-C00 | 3 | EA | 2,615.82 | USD |
| 3010 | H4532Q-010-B00 | 2 | EA | 665.74 | USD |
| 3010 | H4532Q-011-B00 | 3 | EA | 622.08 | USD |
| 3010 | H4539F-025-B00 | 1 | EA | 396.05 | USD |
| 3010 | H4539P-001-A00 | 1 | EA | 199.53 | USD |
| 3010 | H4539P-002-A00 | 13 | EA | 2,571.01 | USD |
| 3010 | H4576P-000-B00 | 2 | EA | 538.84 | USD |
| 3010 | H5539F-005-A00 | 1 | EA | 123.96 | USD |
| 3010 | H554GB-002-C01 | 1 | EA | 149.51 | USD |
| 3010 | H554GB-003-C00 | 1 | EA | 149.27 | USD |
| 3010 | H55MC8-007-A01 | 7 | EA | 6,280.89 | USD |
| 3010 | H5639E-000-A00 | 1 | EA | 906.58 | USD |
| 3010 | H5639L-001-C02 | 2 | EA | 699.28 | USD |
| 3010 | H564GL-000-C01 | 5 | EA | 990.55 | USD |
| 3010 | H5676L-000-B00 | 3 | EA | 592.71 | USD |
| 3010 | HC1007-018-XB0 | 2 | EA | 148.5 | USD |

SCHEDULE B30
SEMI-FINISHED GOODS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | HC1007-020-XB0 | 2 | EA | 164.34 | USD |
| 3010 | HECV01-001-K01 | 184 | EA | 19,756.08 | USD |
| 3010 | HECV02-001-E00 | 25 | EA | 3,460.25 | USD |
| 3010 | HECV02-001-E01 | 200 | EA | 27,814.00 | USD |
| 3010 | HECV02-100-B01 | 10 | EA | 1,785.70 | USD |
| 3010 | HECV04-001-B00 | 466 | EA | 1,999.14 | USD |
| 3010 | HEDS02-000-E00 | 6,611 | EA | 110,403.70 | USD |
| 3010 | HEDS02-002-XC0 | 15 | EA | 266.4 | USD |
| 3010 | HEDS02-003-A00 | 3,043 | EA | 17,162.52 | USD |
| 3010 | HT1042-000-XB3 | 4 | EA | 901.8 | USD |
| 3010 | HT1043-000-XA1 | 4 | EA | 233.76 | USD |
| 3010 | LB0000228-B | 14 | EA | 0 | USD |
| 3010 | SA0000324-B | 16 | EA | 1,182.24 | USD |
| 3010 | SA0000349-A | 45 | EA | 2,245.05 | USD |
| 3010 | SA0000388-B | 47 | EA | 924.96 | USD |
| 3010 | SA0000398-B | 35 | EA | 441.35 | USD |
| 3010 | SA0000398-D | 634 | EA | 7,519.24 | USD |
| 3010 | SA0000404-A | 4,125 | EA | 34,485.00 | USD |
| 3010 | SA0000407-A | 350 | EA | 2,926.00 | USD |
| 3010 | SA0000410-A | 2,959 | EA | 24,441.34 | USD |
| 3010 | SA0000411-A | 2,234 | EA | 147,131.24 | USD |
| 3010 | SA0000412-A | 76 | EA | 5,054.76 | USD |
| 3010 | SA0000413-A | 81 | EA | 5,344.38 | USD |
| 3010 | SA0000415-A | 21 | EA | 1,152.27 | USD |
| 3010 | SA0000416-A | 11 | EA | 603.57 | USD |
| 3010 | SA0000419-A | 2,577 | EA | 148,151.73 | USD |
| 3010 | SL00046-A04 | 2 | EA | 2.02 | USD |
| 3010 | SL00079-A04 | 8 | EA | 63.68 | USD |
| 3010 | SL00108-A00 | 6 | EA | 47.76 | USD |
| 3010 | SL00183-A01 | 10 | EA | 79.6 | USD |
| 3010 | SL00307-A00 | 32 | EA | 254.72 | USD |
| 3010 | SL00315-A00 | 4 | EA | 31.84 | USD |
| 3010 | SL00384-A00 | 2 | EA | 15.92 | USD |
| 3010 | SL00408-B02 | 3 | EA | 23.88 | USD |
| 3010 | SL00409-B00 | 8 | EA | 63.68 | USD |
| 3010 | SL00427-A00 | 8 | EA | 63.68 | USD |
| 3010 | SL00439-A00 | 4 | EA | 31.84 | USD |
| 3010 | SL00443-A00 | 8 | EA | 63.68 | USD |
| 3010 | SL00445-A01 | 8 | EA | 63.68 | USD |
| 3010 | SL00471-A04 | 12 | EA | 95.52 | USD |
| 3010 | SL00473-A00 | 8 | EA | 63.68 | USD |
| 3010 | SL00494-A01 | 11 | EA | 87.56 | USD |
| | | 24,179 | EA | 636,757.26 | USD |

SCHEDULE B34
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | BT0000002-B | 1,739 | EA | 13,581.59 | USD |
| 3010 | BT0000003-B | 15,094 | EA | 14,339.30 | USD |
| 3010 | BT0000004-A | 195 | EA | 128.7 | USD |
| 3010 | CA0000019 | 11,140 | EA | 445.6 | USD |
| 3010 | CA0000045 | 311 | EA | 83.97 | USD |
| 3010 | CA0000057 | 786 | EA | 7.86 | USD |
| 3010 | CA0000087 | 1,721 | EA | 86.05 | USD |
| 3010 | CA0000094 | 3,670 | EA | 73.4 | USD |
| 3010 | CA0000097 | 850 | EA | 34 | USD |
| 3010 | CA0000099 | 3,856 | EA | 154.24 | USD |
| 3010 | CA0000100 | 2,650 | EA | 26.5 | USD |
| 3010 | CA0000101 | 1,584 | EA | 15.84 | USD |
| 3010 | CA0000103 | 631 | EA | 18.93 | USD |
| 3010 | CA0000104 | 2,518 | EA | 25.18 | USD |
| 3010 | CA0000110 | 5,400 | EA | 108 | USD |
| 3010 | CA0000111 | 808 | EA | 32.32 | USD |
| 3010 | CA0000115 | 47,570 | EA | 475.7 | USD |
| 3010 | CA0000118 | 9,713 | EA | 97.13 | USD |
| 3010 | CA0000122 | 1,530 | EA | 15.3 | USD |
| 3010 | CA0000125 | 5 | EA | 5 | USD |
| 3010 | CA0000128 | 1,650 | EA | 99 | USD |
| 3010 | CA0000136 | 10,680 | EA | 854.4 | USD |
| 3010 | CA0000144 | 650 | EA | 13 | USD |
| 3010 | CA0000166 | 13,400 | EA | 134 | USD |
| 3010 | CA0000171 | 33,129 | EA | 331.29 | USD |
| 3010 | CA0000172 | 227 | EA | 95.34 | USD |
| 3010 | CA0000174 | 534 | EA | 37.38 | USD |
| 3010 | CA0000176 | 1,500 | EA | 30 | USD |
| 3010 | CA0000180 | 970 | EA | 9.7 | USD |
| 3010 | CA0000181 | 3,600 | EA | 36 | USD |
| 3010 | CA0000182 | 3,368 | EA | 33.68 | USD |
| 3010 | CA0000184 | 432 | EA | 17.28 | USD |
| 3010 | CA0000186 | 9,500 | EA | 95 | USD |
| 3010 | CA0000188 | 2,200 | EA | 44 | USD |
| 3010 | CA0000190 | 525 | EA | 141.75 | USD |
| 3010 | CA0000191 | 119 | EA | 83.3 | USD |
| 3010 | CA0000192 | 66 | EA | 54.12 | USD |
| 3010 | CA0000200 | 3,800 | EA | 114 | USD |
| 3010 | CA0000217-A | 4,935 | EA | 49.35 | USD |
| 3010 | CA0000218-A | 3,300 | EA | 33 | USD |
| 3010 | CA0000224-A | 3,250 | EA | 32.5 | USD |
| 3010 | CA0000231-A | 9,246 | EA | 92.46 | USD |
| 3010 | CA0000232-A | 6,206 | EA | 62.06 | USD |
| 3010 | CA0000233-A | 2,967 | EA | 29.67 | USD |
| 3010 | CA0000235-A | 7,354 | EA | 73.54 | USD |

SCHEDULE B38
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|---------:|-----|---------------:|------|
| 3010 | CA0000236-A | 72,542 | EA | 725.42 | USD |
| 3010 | CA0000237-A | 9,922 | EA | 7,441.50 | USD |
| 3010 | CA0000238-A | 7,769 | EA | 233.07 | USD |
| 3010 | CA0000241-A | 8,180 | EA | 245.4 | USD |
| 3010 | CA0000242-A | 3,006 | EA | 90.18 | USD |
| 3010 | CA0000243-A | 59,118 | EA | 591.18 | USD |
| 3010 | CA0000244-A | 3,046 | EA | 243.68 | USD |
| 3010 | CA0000259-A | 750 | EA | 7.5 | USD |
| 3010 | CA0000264-A | 2 | EA | 2 | USD |
| 3010 | CA0000273-A | 520 | EA | 119.6 | USD |
| 3010 | CA0000274-A | 18,600 | EA | 186 | USD |
| 3010 | CA0000277-A | 57,695 | EA | 10,962.05 | USD |
| 3010 | CA0000279-A | 264 | EA | 295.68 | USD |
| 3010 | CA0000280-A | 3,766 | EA | 640.22 | USD |
| 3010 | CA0000281-A | 3,338 | EA | 968.02 | USD |
| 3010 | CA0000282-A | 1,404 | EA | 744.12 | USD |
| 3010 | CA0000283-A | 3,066 | EA | 245.28 | USD |
| 3010 | CA0000285-A | 1,255 | EA | 1,317.75 | USD |
| 3010 | CA0000286-A | 2,091 | EA | 271.83 | USD |
| 3010 | CA0000293-A | 1,804 | EA | 54.12 | USD |
| 3010 | CA0000303-A | 188 | EA | 114.68 | USD |
| 3010 | CA0000306-A | 1,729 | EA | 103.74 | USD |
| 3010 | CA0000309-A | 12,966 | EA | 388.98 | USD |
| 3010 | CA0000313-A | 3,640 | EA | 182 | USD |
| 3010 | CA0000314-A | 626 | EA | 87.64 | USD |
| 3010 | CA0000316-A | 1,760 | EA | 17.6 | USD |
| 3010 | CA0000317-A | 3,240 | EA | 64.8 | USD |
| 3010 | CA0000318-A | 2,658 | EA | 106.32 | USD |
| 3010 | CA0000319-A | 5,712 | EA | 1,256.64 | USD |
| 3010 | CA0000320-A | 370 | EA | 44.4 | USD |
| 3010 | CA0000321-A | 1,280 | EA | 281.6 | USD |
| 3010 | CA0000322-A | 200 | EA | 20 | USD |
| 3010 | CA0000324-A | 4,510 | EA | 135.3 | USD |
| 3010 | CA0000331-A | 3,660 | EA | 36.6 | USD |
| 3010 | CA0000333-A | 1,190 | EA | 238 | USD |
| 3010 | CA0000336-A | 1,336 | EA | 13.36 | USD |
| 3010 | CA0000337-A | 5,682 | EA | 56.82 | USD |
| 3010 | CA0000341-A | 1,600 | EA | 272 | USD |
| 3010 | CA0000349-A | 1,980 | EA | 237.6 | USD |
| 3010 | CA0000350-A | 2,000 | EA | 540 | USD |
| 3010 | CA0000351-A | 1,300 | EA | 260 | USD |
| 3010 | CA0000352-A | 191 | EA | 38.2 | USD |
| 3010 | CA0000354-A | 975 | EA | 867.75 | USD |
| 3010 | CA0000355-A | 6,112 | EA | 61.12 | USD |
| 3010 | CA0000359-A | 463 | EA | 541.71 | USD |
| 3010 | CA0000360-A | 6,771 | EA | 67.71 | USD |

SCHEDULE B38
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|---------:|-----|---------------:|------|
| 3010 | CA0000361-A | 101,749 | EA | 1,017.49 | USD |
| 3010 | CA0000362-A | 26,707 | EA | 267.07 | USD |
| 3010 | CA0000363-A | 2,766 | EA | 27.66 | USD |
| 3010 | CA0000364-A | 7,106 | EA | 213.18 | USD |
| 3010 | CA0000370-A | 454 | EA | 9.08 | USD |
| 3010 | CA0000371-A | 25,560 | EA | 255.6 | USD |
| 3010 | CA0000374-A | 380 | EA | 566.2 | USD |
| 3010 | CA0000376-A | 10 | EA | 14.3 | USD |
| 3010 | CA0000380-A | 1,514 | EA | 757 | USD |
| 3010 | CA0000383-A | 272 | EA | 212.16 | USD |
| 3010 | CA0000386-A | 766 | EA | 620.46 | USD |
| 3010 | CA0000387-A | 2,975 | EA | 743.75 | USD |
| 3010 | CA0000390-A | 655 | EA | 366.8 | USD |
| 3010 | CA0000391-A | 52 | EA | 6.76 | USD |
| 3010 | CA0000392-A | 152 | EA | 47.12 | USD |
| 3010 | CA0000393-A | 80 | EA | 73.6 | USD |
| 3010 | CA0000394-A | 640 | EA | 108.8 | USD |
| 3010 | CA0000400-A | 9,377 | EA | 2,625.56 | USD |
| 3010 | CA0000401-A | 9,220 | EA | 461 | USD |
| 3010 | CA0000403-A | 3,000 | EA | 60 | USD |
| 3010 | CA0000404-A | 2,708 | EA | 135.4 | USD |
| 3010 | CA0000405-A | 3,010 | EA | 30.1 | USD |
| 3010 | CA0000408-A | 448 | EA | 49.28 | USD |
| 3010 | CA0000409-A | 280 | EA | 5.6 | USD |
| 3010 | CA0000410-A | 3,477 | EA | 34.77 | USD |
| 3010 | CA0000411-A | 448 | EA | 300.16 | USD |
| 3010 | CA0000412-A | 3,316 | EA | 165.8 | USD |
| 3010 | CA0000415-A | 2,115 | EA | 1,057.50 | USD |
| 3010 | CA0000418-A | 350 | EA | 234.5 | USD |
| 3010 | CA0000420-A | 1,342 | EA | 93.94 | USD |
| 3010 | CA0000425-A | 99,061 | EA | 990.61 | USD |
| 3010 | CA0000427-A | 54,830 | EA | 2,193.20 | USD |
| 3010 | CA0000430-A | 3,100 | EA | 31 | USD |
| 3010 | CA0000431-A | 70,500 | EA | 705 | USD |
| 3010 | CA0000432-A | 10,525 | EA | 105.25 | USD |
| 3010 | CA0000433-A | 15,280 | EA | 152.8 | USD |
| 3010 | CA0000434-A | 6,824 | EA | 272.96 | USD |
| 3010 | CA0000435-A | 12,746 | EA | 127.46 | USD |
| 3010 | CA0000438-A | 2,330 | EA | 23.3 | USD |
| 3010 | CA0000439-A | 1,504 | EA | 15.04 | USD |
| 3010 | CA0000440-A | 972 | EA | 262.44 | USD |
| 3010 | CA0000441-A | 1,720 | EA | 68.8 | USD |
| 3010 | CA0000443-A | 33,500 | EA | 335 | USD |
| 3010 | CA0000444-A | 3,500 | EA | 70 | USD |
| 3010 | CA0000445-A | 24,913 | EA | 498.26 | USD |
| 3010 | CA0000446-A | 3 | EA | 0.03 | USD |

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | CA0000447-A | 3,110 | EA | 31.1 | USD |
| 3010 | CA0000448-A | 3,468 | EA | 485.52 | USD |
| 3010 | CA0000449-A | 207 | EA | 155.25 | USD |
| 3010 | CA0000450-A | 3,500 | EA | 35 | USD |
| 3010 | CA0000451-A | 134 | EA | 320.26 | USD |
| 3010 | CA0000452-A | 12,448 | EA | 124.48 | USD |
| 3010 | CA0000453-A | 7,100 | EA | 71 | USD |
| 3010 | CA0000456-A | 65,924 | EA | 1,977.72 | USD |
| 3010 | CA0000457-A | 2,680 | EA | 857.6 | USD |
| 3010 | CA0000458-A | 3,550 | EA | 35.5 | USD |
| 3010 | CA0000463-A | 20 | EA | 1 | USD |
| 3010 | CA0000464-A | 409 | EA | 4.09 | USD |
| 3010 | CA0000466-A | 91,532 | EA | 915.32 | USD |
| 3010 | CA0000473-A | 2,900 | EA | 29 | USD |
| 3010 | CA0000474-A | 19,790 | EA | 197.9 | USD |
| 3010 | CA0000487-A | 8,680 | EA | 86.8 | USD |
| 3010 | CA0000488-A | 9,740 | EA | 97.4 | USD |
| 3010 | CA0000496-A | 958 | EA | 143.7 | USD |
| 3010 | CA0000497-A | 3 | EA | 0.48 | USD |
| 3010 | CA0000498-A | 83 | EA | 0.83 | USD |
| 3010 | CA0000499-A | 1,349 | EA | 13.49 | USD |
| 3010 | CA0000500-A | 15 | EA | 0.6 | USD |
| 3010 | CA0000501-A | 328 | EA | 32.8 | USD |
| 3010 | CA0000502-A | 143 | EA | 20.02 | USD |
| 3010 | CA0000503-A | 33 | EA | 3.3 | USD |
| 3010 | CA0000504-A | 20 | EA | 0.8 | USD |
| 3010 | CA0000505-A | 134 | EA | 4.02 | USD |
| 3010 | CA0000506-A | 470 | EA | 18.8 | USD |
| 3010 | CA0000510-A | 70 | EA | 226.1 | USD |
| 3010 | CA0000517-A | 20,340 | EA | 203.4 | USD |
| 3010 | CA0000521-A | 17,270 | EA | 172.7 | USD |
| 3010 | CA0000526-A | 10,930 | EA | 327.9 | USD |
| 3010 | CA0000527-A | 6,800 | EA | 68 | USD |
| 3010 | CA0000530-A | 2,700 | EA | 108 | USD |
| 3010 | CA0000533-A | 2,296 | EA | 22.96 | USD |
| 3010 | CA0000535-A | 104 | EA | 1.04 | USD |
| 3010 | CA0000539-A | 1,550 | EA | 15.5 | USD |
| 3010 | CA0000541-A | 427 | EA | 59.78 | USD |
| 3010 | CA0000544-A | 282 | EA | 42.3 | USD |
| 3010 | CA0000548-A | 76 | EA | 3.04 | USD |
| 3010 | CA0000549-A | 388 | EA | 3.88 | USD |
| 3010 | CA0000553-A | 8,900 | EA | 89 | USD |
| 3010 | CA0000558-A | 8,562 | EA | 342.48 | USD |
| 3010 | CA0000559-A | 10,200 | EA | 306 | USD |
| 3010 | CA0000560-A | 56 | EA | 9.52 | USD |
| 3010 | CA0000561-A | 29 | EA | 0.29 | USD |

SCHEDULE B38
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | CA0000575-A | 139 | EA | 50.04 | USD |
| 3010 | CA0000581-A | 900 | EA | 9 | USD |
| 3010 | CA0000583-A | 6,698 | EA | 66.98 | USD |
| 3010 | CA0000608-A | 6,660 | EA | 199.8 | USD |
| 3010 | CA0000611-A | 28 | EA | 10.36 | USD |
| 3010 | CA0000613-A | 1,690 | EA | 659.1 | USD |
| 3010 | CA0000617-A | 958 | EA | 105.38 | USD |
| 3010 | CA0000618-A | 987 | EA | 118.44 | USD |
| 3010 | CA0000619-A | 2,103 | EA | 21.03 | USD |
| 3010 | CA0000620-A | 1,548 | EA | 15.48 | USD |
| 3010 | CA0000621-A | 840 | EA | 8.4 | USD |
| 3010 | CA0000622-A | 3,514 | EA | 105.42 | USD |
| 3010 | CA0000623-A | 1,206 | EA | 24.12 | USD |
| 3010 | CA0000624-A | 903 | EA | 63.21 | USD |
| 3010 | CA0000625-A | 2,103 | EA | 84.12 | USD |
| 3010 | CA0000626-A | 572 | EA | 131.56 | USD |
| 3010 | CA0000627-A | 1,038 | EA | 72.66 | USD |
| 3010 | CA0000628-A | 64 | EA | 0.64 | USD |
| 3010 | CA0000629-A | 200 | EA | 118 | USD |
| 3010 | CA0000630-A | 3,490 | EA | 279.2 | USD |
| 3010 | CA0000635-A | 953 | EA | 181.07 | USD |
| 3010 | CA0000636-A | 1,690 | EA | 371.8 | USD |
| 3010 | CA0000637-A | 48 | EA | 4.8 | USD |
| 3010 | CA0000638-A | 2,990 | EA | 29.9 | USD |
| 3010 | CA0000639-A | 2,950 | EA | 29.5 | USD |
| 3010 | CA0000640-A | 1,980 | EA | 19.8 | USD |
| 3010 | CA0000641-A | 2,990 | EA | 29.9 | USD |
| 3010 | CA0000642-A | 2,990 | EA | 119.6 | USD |
| 3010 | CA0000643-A | 2,990 | EA | 29.9 | USD |
| 3010 | CA0000644-A | 2,990 | EA | 29.9 | USD |
| 3010 | CA0000645-A | 3,950 | EA | 39.5 | USD |
| 3010 | CA0000646-A | 950 | EA | 123.5 | USD |
| 3010 | CA0000647-A | 2,098 | EA | 20.98 | USD |
| 3010 | CA0000648-A | 106 | EA | 1.06 | USD |
| 3010 | CA0000655-A | 1,015 | EA | 416.15 | USD |
| 3010 | CA0000656-A | 1,424 | EA | 299.04 | USD |
| 3010 | CA0000658-A | 2,250 | EA | 22.5 | USD |
| 3010 | CA0000659-A | 4,880 | EA | 48.8 | USD |
| 3010 | CA0000660-A | 4,080 | EA | 40.8 | USD |
| 3010 | CA0000661-A | 172 | EA | 12.04 | USD |
| 3010 | CA0000662-A | 680 | EA | 6.8 | USD |
| 3010 | CA0000663-A | 1,740 | EA | 17.4 | USD |
| 3010 | CA0000664-A | 7,240 | EA | 362 | USD |
| 3010 | CA0000665-A | 8,393 | EA | 83.93 | USD |
| 3010 | CA0000667-A | 57 | EA | 10.83 | USD |
| 3010 | CA0000668-A | 91 | EA | 8.19 | USD |

SCHEDULE B38
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | CA0000669-A | 603 | EA | 36.18 | USD |
| 3010 | CA0000670-A | 2,880 | EA | 28.8 | USD |
| 3010 | CA0000671-A | 3,800 | EA | 114 | USD |
| 3010 | CA0000672-A | 9 | EA | 0.54 | USD |
| 3010 | CA0000673-A | 322 | EA | 64.4 | USD |
| 3010 | CA0000674-A | 16 | EA | 1.12 | USD |
| 3010 | CA0000675-A | 117 | EA | 4.68 | USD |
| 3010 | CA0000676-A | 76 | EA | 12.16 | USD |
| 3010 | CA0000677-A | 142 | EA | 2.84 | USD |
| 3010 | CA0000678-A | 84 | EA | 6.72 | USD |
| 3010 | CA0000679-A | 221 | EA | 41.99 | USD |
| 3010 | CA0000680-A | 1,480 | EA | 44.4 | USD |
| 3010 | CA0000681-A | 2,048 | EA | 20.48 | USD |
| 3010 | CA0000682-A | 870 | EA | 8.7 | USD |
| 3010 | CA0000683-A | 3,938 | EA | 39.38 | USD |
| 3010 | CA0000684-A | 3,938 | EA | 39.38 | USD |
| 3010 | CA0000685-A | 1,430 | EA | 28.6 | USD |
| 3010 | CA0000687-A | 1,161 | EA | 69.66 | USD |
| 3010 | CA0000688-A | 889 | EA | 471.17 | USD |
| 3010 | CA0000689-A | 380 | EA | 201.4 | USD |
| 3010 | CA0000690-A | 810 | EA | 275.4 | USD |
| 3010 | CA0000691-A | 6,272 | EA | 1,818.88 | USD |
| 3010 | CA0000692-A | 400 | EA | 56 | USD |
| 3010 | CA0000693-A | 7,590 | EA | 151.8 | USD |
| 3010 | CA0000694-A | 2,650 | EA | 26.5 | USD |
| 3010 | CA0000695-A | 1,895 | EA | 113.7 | USD |
| 3010 | CA0000696-A | 3,396 | EA | 33.96 | USD |
| 3010 | CA0000697-A | 2,525 | EA | 126.25 | USD |
| 3010 | CA0000699-A | 3,631 | EA | 108.93 | USD |
| 3010 | CA0000700-A | 3,636 | EA | 181.8 | USD |
| 3010 | CA0000701-A | 3,636 | EA | 109.08 | USD |
| 3010 | CA0000702-A | 1,794 | EA | 17.94 | USD |
| 3010 | CA0000703-A | 1,994 | EA | 19.94 | USD |
| 3010 | CA0000704-A | 3,070 | EA | 30.7 | USD |
| 3010 | CA0000705-A | 1,994 | EA | 319.04 | USD |
| 3010 | CA0000706-A | 716 | EA | 186.16 | USD |
| 3010 | CA0000707-A | 244 | EA | 119.56 | USD |
| 3010 | CA0000708-A | 470 | EA | 136.3 | USD |
| 3010 | CA0000709-A | 7,001 | EA | 630.09 | USD |
| 3010 | CA0000710-A | 10,656 | EA | 1,065.60 | USD |
| 3010 | CA0000711-A | 875 | EA | 17.5 | USD |
| 3010 | CA0000714-A | 50 | EA | 8.5 | USD |
| 3010 | CA0000715-A | 250 | EA | 12.5 | USD |
| 3010 | CA0000716-A | 72 | EA | 0.72 | USD |
| 3010 | CA0000717-A | 22 | EA | 2.64 | USD |
| 3010 | CA0000718-A | 50 | EA | 2 | USD |

SCHEDULE B38
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | CA0000719-A | 100 | EA | 1 | USD |
| 3010 | CA0000720-A | 42 | EA | 0.42 | USD |
| 3010 | CA0000721-A | 135 | EA | 164.7 | USD |
| 3010 | CA0000722-A | 5 | EA | 3.25 | USD |
| 3010 | CA0000723-A | 48 | EA | 5.76 | USD |
| 3010 | CA0000725-A | 10 | EA | 3 | USD |
| 3010 | CA0000727-A | 800 | EA | 8 | USD |
| 3010 | CA0000733-A | 1 | EA | 0.01 | USD |
| 3010 | CA0000734-A | 94 | EA | 6.58 | USD |
| 3010 | CA0000737-A | 69 | EA | 24.84 | USD |
| 3010 | CB0000002-A | 10,358 | EA | 34,802.88 | USD |
| 3010 | CB0000006-A | 2,235 | EA | 3,643.05 | USD |
| 3010 | CB0000007-A | 10,154 | EA | 12,083.26 | USD |
| 3010 | CB0000010-A | 1,968 | EA | 2,243.52 | USD |
| 3010 | CX0000022 | 18 | EA | 72 | USD |
| 3010 | CX0000049 | 551 | EA | 942.21 | USD |
| 3010 | CX0000054 | 5 | EA | 8.75 | USD |
| 3010 | CX0000059 | 265 | EA | 503.5 | USD |
| 3010 | CX0000097 | 1,050 | EA | 1,564.50 | USD |
| 3010 | CX0000100 | 912 | EA | 738.72 | USD |
| 3010 | CX0000114 | 298 | EA | 342.7 | USD |
| 3010 | CX0000116 | 1,549 | EA | 1,471.55 | USD |
| 3010 | CX0000127-A | 755 | EA | 1,245.75 | USD |
| 3010 | CX0000145-A | 489 | EA | 288.51 | USD |
| 3010 | CX0000146-A | 265 | EA | 299.45 | USD |
| 3010 | CX0000148-A | 4 | EA | 5 | USD |
| 3010 | CX0000149-A | 550 | EA | 1,072.50 | USD |
| 3010 | CX0000150-A | 1,194 | EA | 1,373.10 | USD |
| 3010 | CX0000154-A | 220 | EA | 341 | USD |
| 3010 | CX0000155-A | 267 | EA | 253.65 | USD |
| 3010 | CX0000159-A | 200 | EA | 550 | USD |
| 3010 | CX0000161-A | 475 | EA | 831.25 | USD |
| 3010 | CX0000162-A | 776 | EA | 1,637.36 | USD |
| 3010 | CX0000164-A | 200 | EA | 190 | USD |
| 3010 | CX0000165-A | 200 | EA | 190 | USD |
| 3010 | CX0000172-A | 57 | EA | 136.23 | USD |
| 3010 | CX0000173-A | 218 | EA | 207.1 | USD |
| 3010 | CX0000174-A | 52 | EA | 124.8 | USD |
| 3010 | CX0000180-A | 64 | EA | 288 | USD |
| 3010 | CX0000182-A | 22 | EA | 1,430.00 | USD |
| 3010 | CX0000188-A | 1,597 | EA | 1,197.75 | USD |
| 3010 | CX0000189-A | 8 | EA | 15.92 | USD |
| 3010 | CX0000190-A | 9 | EA | 239.13 | USD |
| 3010 | CX0000191-A | 951 | EA | 951 | USD |
| 3010 | CX0000206-A | 10 | EA | 11.9 | USD |
| 3010 | CX0000207-A | 110 | EA | 139.7 | USD |

SCHEDULE B38

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | CX0000208-A | 10 | EA | 17 | USD |
| 3010 | CX0000210-A | 620 | EA | 954.8 | USD |
| 3010 | CX0000211-A | 12 | EA | 18 | USD |
| 3010 | CX0000214-A | 6 | EA | 0.06 | USD |
| 3010 | CY0000033 | 500 | EA | 1,575.00 | USD |
| 3010 | CY0000038-A | 440 | EA | 598.4 | USD |
| 3010 | CY0000044-A | 165 | EA | 594 | USD |
| 3010 | CY0000045-A | 239 | EA | 210.32 | USD |
| 3010 | CY0000046-A | 1 | EA | 1.03 | USD |
| 3010 | CY0000048-A | 1,564 | EA | 547.4 | USD |
| 3010 | CY0000049-A | 7 | EA | 2.38 | USD |
| 3010 | CY0000051-A | 11,512 | EA | 6,792.08 | USD |
| 3010 | CY0000052-A | 12,007 | EA | 4,802.80 | USD |
| 3010 | CY0000058-A | 3,692 | EA | 2,510.56 | USD |
| 3010 | CY0000061-A | 8,945 | EA | 5,903.70 | USD |
| 3010 | CY0000063-A | 41 | EA | 16.81 | USD |
| 3010 | CY0000064-A | 990 | EA | 356.4 | USD |
| 3010 | CY0000065-A | 200 | EA | 30 | USD |
| 3010 | CY0000068-A | 2 | EA | 0.98 | USD |
| 3010 | CY0000069-A | 4 | EA | 1.6 | USD |
| 3010 | CY0000070-A | 1,648 | EA | 708.64 | USD |
| 3010 | CY0000073-A | 2,520 | EA | 705.6 | USD |
| 3010 | CY0000074-A | 460 | EA | 193.2 | USD |
| 3010 | CY0000076-A | 84 | EA | 44.52 | USD |
| 3010 | CY0000077-A | 141 | EA | 94.47 | USD |
| 3010 | CY0000078-A | 46 | EA | 9.66 | USD |
| 3010 | CY0000079-A | 701 | EA | 294.42 | USD |
| 3010 | CY0000080-A | 9 | EA | 4.68 | USD |
| 3010 | CY0000081-A | 54 | EA | 36.72 | USD |
| 3010 | CY0000082-A | 39 | EA | 29.64 | USD |
| 3010 | CY0000083-A | 6 | EA | 7.26 | USD |
| 3010 | CY0000084-A | 785 | EA | 996.95 | USD |
| 3010 | DI0000035 | 2,430 | EA | 243 | USD |
| 3010 | DI0000067-A | 2,636 | EA | 263.6 | USD |
| 3010 | DI0000069-A | 1,141 | EA | 376.53 | USD |
| 3010 | DI0000072-A | 311 | EA | 12.44 | USD |
| 3010 | DI0000074-A | 2,891 | EA | 289.1 | USD |
| 3010 | DI0000076-A | 1,111 | EA | 88.88 | USD |
| 3010 | DI0000077-A | 1,882 | EA | 188.2 | USD |
| 3010 | DI0000078-A | 2,110 | EA | 2,721.90 | USD |
| 3010 | DI0000079-A | 601 | EA | 48.08 | USD |
| 3010 | DI0000084-A | 1,867 | EA | 56.01 | USD |
| 3010 | DI0000085-A | 554 | EA | 66.48 | USD |
| 3010 | DI0000086-A | 1,517 | EA | 106.19 | USD |
| 3010 | DI0000089-A | 4,300 | EA | 258 | USD |
| 3010 | DI0000090-A | 3,321 | EA | 33.21 | USD |

SCHEDULE B38
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | DI0000091-A | 2,800 | EA | 196 | USD |
| 3010 | DI0000092-A | 1,400 | EA | 14 | USD |
| 3010 | DI0000094-A | 1,585 | EA | 221.9 | USD |
| 3010 | DI0000096-A | 8,652 | EA | 865.2 | USD |
| 3010 | DI0000097-A | 1,010 | EA | 252.5 | USD |
| 3010 | DI0000098-A | 134 | EA | 6.7 | USD |
| 3010 | DI0000103-A | 923 | EA | 55.38 | USD |
| 3010 | DI0000104-A | 38 | EA | 4.18 | USD |
| 3010 | DI0000108-A | 13 | EA | 0.52 | USD |
| 3010 | DI0000110-A | 13 | EA | 2.21 | USD |
| 3010 | DI0000113-A | 1 | EA | 0.16 | USD |
| 3010 | DI0000115-A | 1 | EA | 0.09 | USD |
| 3010 | DI0000116-A | 1,140 | EA | 136.8 | USD |
| 3010 | DI0000127-A | 670 | EA | 6.7 | USD |
| 3010 | DI0000128-A | 670 | EA | 20.1 | USD |
| 3010 | DI0000131-A | 262 | EA | 125.76 | USD |
| 3010 | DI0000137-A | 3,061 | EA | 887.69 | USD |
| 3010 | DI0000144-A | 19,740 | EA | 987 | USD |
| 3010 | DI0000152-A | 183 | EA | 20.13 | USD |
| 3010 | DI0000155-A | 1,122 | EA | 33.66 | USD |
| 3010 | DI0000157-A | 980 | EA | 58.8 | USD |
| 3010 | DI0000158-A | 980 | EA | 39.2 | USD |
| 3010 | DI0000159-A | 3,990 | EA | 359.1 | USD |
| 3010 | DI0000160-A | 3,990 | EA | 399 | USD |
| 3010 | DI0000161-A | 6 | EA | 0.48 | USD |
| 3010 | DI0000162-A | 22 | EA | 1.76 | USD |
| 3010 | DI0000163-A | 11 | EA | 3.63 | USD |
| 3010 | DI0000167-A | 48 | EA | 3.36 | USD |
| 3010 | DI0000168-A | 20 | EA | 2.4 | USD |
| 3010 | DI0000169-A | 20 | EA | 2.4 | USD |
| 3010 | DI0000170-A | 3,452 | EA | 448.76 | USD |
| 3010 | DI0000171-A | 2 | EA | 0.24 | USD |
| 3010 | DI0000172-A | 1,640 | EA | 180.4 | USD |
| 3010 | DI0000174-A | 1,602 | EA | 320.4 | USD |
| 3010 | DI0000175-A | 1,706 | EA | 51.18 | USD |
| 3010 | DI0000176-A | 1,274 | EA | 127.4 | USD |
| 3010 | DI0000177-A | 1,146 | EA | 103.14 | USD |
| 3010 | DI0000178-A | 1,138 | EA | 193.46 | USD |
| 3010 | DI0000179-A | 1,828 | EA | 36.56 | USD |
| 3010 | DI0000181-A | 2,080 | EA | 540.8 | USD |
| 3010 | DI0000182-A | 1,270 | EA | 12.7 | USD |
| 3010 | DI0000183-A | 1,265 | EA | 37.95 | USD |
| 3010 | DI0000184-A | 1,250 | EA | 75 | USD |
| 3010 | DI0000185-A | 2,980 | EA | 89.4 | USD |
| 3010 | DI0000186-A | 22,266 | EA | 667.98 | USD |
| 3010 | DI0000187-A | 1,260 | EA | 37.8 | USD |

SCHEDULE B38
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|---------:|-----|---------------:|------|
| 3010 | DI0000188-A | 238 | EA | 78.54 | USD |
| 3010 | DI0000189-A | 2,000 | EA | 5,220.00 | USD |
| 3010 | DI0000190-A | 770 | EA | 107.8 | USD |
| 3010 | DI0000191-A | 880 | EA | 79.2 | USD |
| 3010 | DI0000192-A | 10 | EA | 3.2 | USD |
| 3010 | DI0000193-A | 10 | EA | 2.9 | USD |
| 3010 | DI0000194-A | 9 | EA | 1.35 | USD |
| 3010 | DI0000195-A | 10 | EA | 1.2 | USD |
| 3010 | DI0000196-A | 10 | EA | 5 | USD |
| 3010 | DI0000197-A | 8 | EA | 2.24 | USD |
| 3010 | DI0000198-A | 57 | EA | 16.53 | USD |
| 3010 | DI0000199-A | 2 | EA | 4.32 | USD |
| 3010 | DI0000200-A | 10 | EA | 2.8 | USD |
| 3010 | DI0000202-A | 26 | EA | 8.58 | USD |
| 3010 | DI0000204-A | 6 | EA | 5.76 | USD |
| 3010 | DI0000210-A | 122 | EA | 104.92 | USD |
| 3010 | DI0000212-A | 3 | EA | 0.93 | USD |
| 3010 | DI0000213-A | 2,792 | EA | 55.84 | USD |
| 3010 | DK0000113-A | 3,256 | EA | 260.48 | USD |
| 3010 | DK0000114-A | 3,301 | EA | 330.1 | USD |
| 3010 | DK0000116-A | 8 | EA | 2.16 | USD |
| 3010 | FO0000015 | 39 | EA | 702 | USD |
| 3010 | FO0000024 | 38 | EA | 684 | USD |
| 3010 | FO0000053-A | 2 | EA | 110 | USD |
| 3010 | FO0000069-A | 3 | EA | 165 | USD |
| 3010 | FO0000071-A | 10 | EA | 245.5 | USD |
| 3010 | FO0000084-A | 32 | EA | 1,792.00 | USD |
| 3010 | FO0000085-A | 2 | EA | 60 | USD |
| 3010 | FO0000088-A | 6 | EA | 174 | USD |
| 3010 | FP0000103B | 385 | EA | 192.5 | USD |
| 3010 | FP0000182-B | 9 | EA | 220.5 | USD |
| 3010 | FP0000217-C | 6 | EA | 82.5 | USD |
| 3010 | FP0000266-B | 5 | EA | 78.75 | USD |
| 3010 | FP0000267A | 2 | EA | 27.8 | USD |
| 3010 | FP0000292A | 4 | EA | 63 | USD |
| 3010 | FP0000293-D | 14 | EA | 220.5 | USD |
| 3010 | FP0000300-B | 33 | EA | 519.75 | USD |
| 3010 | FP0000317A | 19 | EA | 299.25 | USD |
| 3010 | FP0000325-B | 2 | EA | 31.5 | USD |
| 3010 | FP0000326-B | 8 | EA | 126 | USD |
| 3010 | FP0000340-B | 55 | EA | 866.25 | USD |
| 3010 | FP0000341-B | 33 | EA | 519.75 | USD |
| 3010 | FP0000342-B | 3 | EA | 27.9 | USD |
| 3010 | FP0000344-A | 7 | EA | 74.62 | USD |
| 3010 | FP0000345-A | 14 | EA | 144.2 | USD |
| 3010 | FP0000349-A | 3 | EA | 47.25 | USD |

SCHEDULE B38
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|---------:|-----|---------------:|------|
| 3010 | FP0000360-A | 6 | EA | 64.8 | USD |
| 3010 | FP0000363-1 | 1 | EA | 15.75 | USD |
| 3010 | FP0000366-B | 4 | EA | 63 | USD |
| 3010 | FP0000372-A | 6 | EA | 94.5 | USD |
| 3010 | FP0000404-A | 30 | EA | 247.5 | USD |
| 3010 | FP0000407-A | 77 | EA | 1,212.75 | USD |
| 3010 | FP0000416-A | 1 | EA | 2.75 | USD |
| 3010 | FP0000440-A | 13 | EA | 204.75 | USD |
| 3010 | FP0000444-B | 1 | EA | 15.75 | USD |
| 3010 | FP0000445-2 | 8 | EA | 221.92 | USD |
| 3010 | FP0000447-A | 43 | EA | 1,317.52 | USD |
| 3010 | FP0000454-A | 100 | EA | 2,054.00 | USD |
| 3010 | FP0000455-A | 229 | EA | 4,831.90 | USD |
| 3010 | FP0000462-A | 22 | EA | 489.28 | USD |
| 3010 | FP0000465-A | 63 | EA | 1,778.49 | USD |
| 3010 | FP0000467-A | 29 | EA | 300.73 | USD |
| 3010 | FP0000469-B | 496 | EA | 992 | USD |
| 3010 | FP0000475-A | 8 | EA | 168.8 | USD |
| 3010 | FP0000476-A | 10 | EA | 339 | USD |
| 3010 | FP0000477-A | 155 | EA | 844.75 | USD |
| 3010 | FP0000478-A | 71 | EA | 816.5 | USD |
| 3010 | FP0000480-A | 140 | EA | 1,271.20 | USD |
| 3010 | FP0000484-1 | 20 | EA | 655.8 | USD |
| 3010 | FP0000489-A | 643 | EA | 5,304.75 | USD |
| 3010 | FP0000494-A | 171 | EA | 3,608.10 | USD |
| 3010 | FP0000495-A | 120 | EA | 1,254.00 | USD |
| 3010 | FP0000497-A | 211 | EA | 4,452.10 | USD |
| 3010 | FP0000499-A | 382 | EA | 469.86 | USD |
| 3010 | FP0000503-A | 14 | EA | 295.4 | USD |
| 3010 | FP0000505-A | 27 | EA | 569.7 | USD |
| 3010 | FP0000509-2 | 10 | EA | 277.4 | USD |
| 3010 | FP0000511-A | 26 | EA | 140.4 | USD |
| 3010 | FP0000514-1 | 13 | EA | 274.3 | USD |
| 3010 | FP0000515-A | 514 | EA | 1,953.20 | USD |
| 3010 | FP0000520-B | 40 | EA | 228 | USD |
| 3010 | FP0000521-A | 44 | EA | 1,294.04 | USD |
| 3010 | FU0000040 | 1,543 | EA | 354.89 | USD |
| 3010 | FU0000050-A | 1,407 | EA | 408.03 | USD |
| 3010 | FU0000055-A | 380 | EA | 155.8 | USD |
| 3010 | FU0000057-A | 222 | EA | 84.36 | USD |
| 3010 | FU0000058-A | 291 | EA | 128.04 | USD |
| 3010 | FU0000059-A | 440 | EA | 162.8 | USD |
| 3010 | FU0000061-A | 448 | EA | 129.92 | USD |
| 3010 | FU0000062-A | 488 | EA | 219.6 | USD |
| 3010 | FU0000065-A | 18 | EA | 1.62 | USD |
| 3010 | FU0000066-A | 18 | EA | 4.68 | USD |

SCHEDULE B38

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|---|---|---|---|---|---|
| 3010 | FU0000069-A | 1 | EA | 0.17 | USD |
| 3010 | FU0000070-A | 2 | EA | 0.24 | USD |
| 3010 | FU0000074-A | 1,516 | EA | 257.72 | USD |
| 3010 | FU0000079-A | 53 | EA | 12.72 | USD |
| 3010 | FU0000081-A | 18 | EA | 8.64 | USD |
| 3010 | FU0000082-A | 2,662 | EA | 292.82 | USD |
| 3010 | FU0000083-A | 40 | EA | 12 | USD |
| 3010 | FU0000084-A | 330 | EA | 85.8 | USD |
| 3010 | FU0000085-A | 1,776 | EA | 603.84 | USD |
| 3010 | FU0000087-A | 18 | EA | 6.48 | USD |
| 3010 | FU0000088-A | 23 | EA | 2.3 | USD |
| 3010 | HW0000015 | 10,370 | EA | 103.7 | USD |
| 3010 | HW0000019 | 1,136 | EA | 11.36 | USD |
| 3010 | HW0000021 | 3,420 | EA | 68.4 | USD |
| 3010 | HW0000023 | 5,892 | EA | 58.92 | USD |
| 3010 | HW0000024 | 1,822 | EA | 36.44 | USD |
| 3010 | HW0000028 | 800 | EA | 56 | USD |
| 3010 | HW0000030 | 3,090 | EA | 123.6 | USD |
| 3010 | HW0000033 | 1,350 | EA | 459 | USD |
| 3010 | HW0000035 | 40 | EA | 39.6 | USD |
| 3010 | HW0000037 | 2,170 | EA | 173.6 | USD |
| 3010 | HW0000038 | 1,235 | EA | 37.05 | USD |
| 3010 | HW0000041 | 23,750 | EA | 237.5 | USD |
| 3010 | HW0000042 | 542 | EA | 5.42 | USD |
| 3010 | HW0000051 | 4,180 | EA | 125.4 | USD |
| 3010 | HW0000052 | 37,700 | EA | 377 | USD |
| 3010 | HW0000053 | 4,520 | EA | 45.2 | USD |
| 3010 | HW0000054 | 4,730 | EA | 236.5 | USD |
| 3010 | HW0000061 | 1,365 | EA | 518.7 | USD |
| 3010 | HW0000067 | 1,220 | EA | 36.6 | USD |
| 3010 | HW0000071 | 21 | EA | 7.77 | USD |
| 3010 | HW0000073 | 112 | EA | 94.08 | USD |
| 3010 | HW0000074 | 660 | EA | 6.6 | USD |
| 3010 | HW0000087 | 510 | EA | 25.5 | USD |
| 3010 | HW0000112 | 315 | EA | 31.5 | USD |
| 3010 | HW0000122 | 790 | EA | 7.9 | USD |
| 3010 | HW0000131 | 648 | EA | 32.4 | USD |
| 3010 | HW0000142A | 337 | EA | 195.46 | USD |
| 3010 | HW0000144A | 390 | EA | 42.9 | USD |
| 3010 | HW0000152A | 1,480 | EA | 399.6 | USD |
| 3010 | HW0000155A | 140 | EA | 96.6 | USD |
| 3010 | HW0000180A | 1,614 | EA | 371.22 | USD |
| 3010 | HW0000185A | 980 | EA | 9.8 | USD |
| 3010 | HW0000191A | 322 | EA | 16.1 | USD |
| 3010 | HW0000203A | 3,800 | EA | 114 | USD |
| 3010 | HW0000209A | 970 | EA | 29.1 | USD |

SCHEDULE B38

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|---------:|-----|---------------:|------|
| 3010 | HW0000247A | 207 | EA | 8.28 | USD |
| 3010 | HW0000252A | 680 | EA | 20.4 | USD |
| 3010 | HW0000261A | 2,020 | EA | 20.2 | USD |
| 3010 | HW0000263A | 185 | EA | 42.55 | USD |
| 3010 | HW0000270A | 960 | EA | 9.6 | USD |
| 3010 | HW0000271A | 1,520 | EA | 15.2 | USD |
| 3010 | HW0000290A | 360 | EA | 14.4 | USD |
| 3010 | HW0000297A | 447 | EA | 4.47 | USD |
| 3010 | HW0000298A | 2,850 | EA | 171 | USD |
| 3010 | HW0000306A | 7,250 | EA | 290 | USD |
| 3010 | HW0000316A | 730 | EA | 43.8 | USD |
| 3010 | HW0000318A | 909 | EA | 145.44 | USD |
| 3010 | HW0000367A | 300 | EA | 12 | USD |
| 3010 | HW0000409A | 27,600 | EA | 552 | USD |
| 3010 | HW0000479A | 115 | EA | 101.2 | USD |
| 3010 | HW0000487A | 838 | EA | 100.56 | USD |
| 3010 | HW0000499A | 3,300 | EA | 66 | USD |
| 3010 | HW0000500A | 4,620 | EA | 184.8 | USD |
| 3010 | HW0000503A | 190 | EA | 1.9 | USD |
| 3010 | HW0000542-A | 312 | EA | 15.6 | USD |
| 3010 | HW0000548-A | 10 | EA | 79.5 | USD |
| 3010 | HW0000551-A | 19 | EA | 99.75 | USD |
| 3010 | HW0000553-A | 275 | EA | 649 | USD |
| 3010 | HW0000554-A | 153 | EA | 304.47 | USD |
| 3010 | HW0000557-B | 102 | EA | 219.3 | USD |
| 3010 | HW0000558-A | 399 | EA | 39.9 | USD |
| 3010 | HW0000561-A | 5 | EA | 9.9 | USD |
| 3010 | HW0000563-A | 126 | EA | 201.6 | USD |
| 3010 | HW0000567-A | 214 | EA | 102.72 | USD |
| 3010 | HW0000568-A | 1,455 | EA | 1,134.90 | USD |
| 3010 | HW0000570-A | 9 | EA | 49.05 | USD |
| 3010 | HW0000571-A | 51 | EA | 290.19 | USD |
| 3010 | HW0000572-A | 70 | EA | 630 | USD |
| 3010 | HW0000573-A | 98 | EA | 199.92 | USD |
| 3010 | HW0000574-A | 61 | EA | 124.44 | USD |
| 3010 | HW0000588-A | 37 | EA | 925 | USD |
| 3010 | HW0000592-B | 16 | EA | 88 | USD |
| 3010 | HW0000593-A | 18 | EA | 20.88 | USD |
| 3010 | HW0000596-B | 14 | EA | 140.7 | USD |
| 3010 | HW0000597-B | 96 | EA | 566.4 | USD |
| 3010 | HW0000598-A | 715 | EA | 28.6 | USD |
| 3010 | HW0000599-A | 1,489 | EA | 44.67 | USD |
| 3010 | HW0000604-A | 2,771 | EA | 332.52 | USD |
| 3010 | HW0000607-A | 38 | EA | 10.26 | USD |
| 3010 | HW0000612-A | 173 | EA | 88.23 | USD |
| 3010 | HW0000613-A | 84 | EA | 8.4 | USD |

SCHEDULE B38
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|---------:|-----|---------------:|------|
| 3010 | HW0000614-A | 1,450 | EA | 72.5 | USD |
| 3010 | HW0000615-A | 516 | EA | 36.12 | USD |
| 3010 | HW0000616-A | 86 | EA | 11.18 | USD |
| 3010 | HW0000617-A | 642 | EA | 211.86 | USD |
| 3010 | HW0000619-A | 624 | EA | 49.92 | USD |
| 3010 | HW0000620-A | 730 | EA | 43.8 | USD |
| 3010 | HW0000625-A | 51 | EA | 181.05 | USD |
| 3010 | HW0000629-A | 85 | EA | 185.3 | USD |
| 3010 | HW0000630-A | 290 | EA | 46.4 | USD |
| 3010 | HW0000633-A | 65 | EA | 698.75 | USD |
| 3010 | HW0000634-A | 208 | EA | 29.12 | USD |
| 3010 | HW0000639-A | 600 | EA | 162 | USD |
| 3010 | HW0000640-A | 2,550 | EA | 382.5 | USD |
| 3010 | HW0000642-A | 60 | EA | 1,260.00 | USD |
| 3010 | HW0000658-A | 338 | EA | 30.42 | USD |
| 3010 | HW0000661-A | 18 | EA | 884.7 | USD |
| 3010 | HW0000663-A | 178 | EA | 409.4 | USD |
| 3010 | HW0000666-B | 24 | EA | 2,368.80 | USD |
| 3010 | HW0000668-A | 65 | EA | 971.75 | USD |
| 3010 | HW0000670-A | 67 | EA | 1,242.85 | USD |
| 3010 | HW0000677-A | 46 | EA | 917.7 | USD |
| 3010 | HW0000678-A | 99 | EA | 1,321.65 | USD |
| 3010 | HW0000679-B | 17 | EA | 776.05 | USD |
| 3010 | HW0000680-A | 237 | EA | 4,218.60 | USD |
| 3010 | HW0000681-A | 22 | EA | 272.8 | USD |
| 3010 | HW0000686-A | 44 | EA | 2,800.60 | USD |
| 3010 | HW0000688-A | 504 | EA | 120.96 | USD |
| 3010 | HW0000690-A | 69 | EA | 2.76 | USD |
| 3010 | HW0000691-C | 567 | EA | 24,097.50 | USD |
| 3010 | HW0000692-A | 11 | EA | 54.45 | USD |
| 3010 | HW0000694-A | 91 | EA | 411.32 | USD |
| 3010 | HW0000695-A | 406 | EA | 1,157.10 | USD |
| 3010 | HW0000696-A | 395 | EA | 493.75 | USD |
| 3010 | HW0000702-B | 30 | EA | 335.7 | USD |
| 3010 | HW0000704-A | 203 | EA | 505.47 | USD |
| 3010 | HW0000705-A | 38 | EA | 30.02 | USD |
| 3010 | HW0000706-A | 454 | EA | 113.5 | USD |
| 3010 | HW0000717-A | 64 | EA | 1,061.76 | USD |
| 3010 | HW0000718-A | 72 | EA | 646.56 | USD |
| 3010 | HW0000719-B | 59 | EA | 882.05 | USD |
| 3010 | HW0000724-A | 589 | EA | 194.37 | USD |
| 3010 | HW0000726-2 | 32 | EA | 514.88 | USD |
| 3010 | HW0000730-A | 150 | EA | 105 | USD |
| 3010 | HW0000731-A | 1,090 | EA | 425.1 | USD |
| 3010 | HW0000732-A | 384 | EA | 322.56 | USD |
| 3010 | HW0000734-A | 820 | EA | 73.8 | USD |

SCHEDULE B-30

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | HW0000735-A | 122 | EA | 40.26 | USD |
| 3010 | HW0000736-A | 947 | EA | 549.26 | USD |
| 3010 | HW0000737-A | 84 | EA | 79.8 | USD |
| 3010 | HW0000738-A | 90 | EA | 3,139.20 | USD |
| 3010 | HW0000739-A | 79 | EA | 481.9 | USD |
| 3010 | HW0000740-A | 79 | EA | 346.81 | USD |
| 3010 | HW0000745-A | 41 | EA | 34.03 | USD |
| 3010 | HW0000746-3 | 56 | EA | 1,374.24 | USD |
| 3010 | HW0000748-A | 86 | EA | 124.7 | USD |
| 3010 | HW0000749-1 | 68 | EA | 597.04 | USD |
| 3010 | HW0000753-A | 1 | EA | 2.57 | USD |
| 3010 | HW0000754-A | 2 | EA | 7.98 | USD |
| 3010 | HW0000755-A | 342 | EA | 85.5 | USD |
| 3010 | HW0000758-A | 146 | EA | 1,168.00 | USD |
| 3010 | HW0000759-A | 144 | EA | 1,152.00 | USD |
| 3010 | HW0000771-A | 165 | EA | 1,138.50 | USD |
| 3010 | HW0000772-A | 160 | EA | 1,104.00 | USD |
| 3010 | HW0000783-1 | 15 | EA | 232.5 | USD |
| 3010 | HW0000785-A | 8,616 | EA | 9,477.60 | USD |
| 3010 | HW0000788-A | 1 | EA | 5.67 | USD |
| 3010 | HW0000789-A | 38 | EA | 18.24 | USD |
| 3010 | HW0000795-A | 12 | EA | 4.32 | USD |
| 3010 | HW0000796-A | 410 | EA | 385.4 | USD |
| 3010 | HW0000797-A | 1 | EA | 960.27 | USD |
| 3010 | HW0000798-A | 1 | EA | 13.75 | USD |
| 3010 | HW0000799-A | 4 | EA | 0.72 | USD |
| 3010 | HW0000802-A | 2 | EA | 0.2 | USD |
| 3010 | HW0000806-B | 490 | EA | 107.8 | USD |
| 3010 | HW0000806-C | 2,652 | EA | 583.44 | USD |
| 3010 | HW0000807-B | 1,870 | EA | 299.2 | USD |
| 3010 | HW0000808-B | 949 | EA | 161.33 | USD |
| 3010 | HW0000808-C | 980 | EA | 166.6 | USD |
| 3010 | HW0000808-D | 2,390 | EA | 382.4 | USD |
| 3010 | HW0000809-B | 949 | EA | 161.33 | USD |
| 3010 | HW0000809-C | 984 | EA | 167.28 | USD |
| 3010 | HW0000809-D | 2,390 | EA | 382.4 | USD |
| 3010 | HW0000810-C | 1,287 | EA | 270.27 | USD |
| 3010 | HW0000811-C | 1,273 | EA | 267.33 | USD |
| 3010 | HW0000812-C | 2,022 | EA | 1,273.86 | USD |
| 3010 | HW0000812-D | 1,890 | EA | 1,644.30 | USD |
| 3010 | HW0000813-C | 1,683 | EA | 1,464.21 | USD |
| 3010 | HW0000814-C | 1,872 | EA | 149.76 | USD |
| 3010 | HW0000815-C | 963 | EA | 442.98 | USD |
| 3010 | HW0000815-D | 725 | EA | 333.5 | USD |
| 3010 | HW0000816-C | 790 | EA | 31.6 | USD |
| 3010 | HW0000817-A | 862 | EA | 43.1 | USD |

SCHEDULE B38
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | HW0000818-B | 10,657 | EA | 426.28 | USD |
| 3010 | HW0000821-4 | 1,200 | EA | 1,296.00 | USD |
| 3010 | HW0000821-A | 43 | EA | 18.06 | USD |
| 3010 | HW0000824-C | 1,479 | EA | 783.87 | USD |
| 3010 | HW0000827-B | 2,469 | EA | 444.42 | USD |
| 3010 | HW0000828-A | 2,474 | EA | 2,474.00 | USD |
| 3010 | HW0000829-B | 2,733 | EA | 382.62 | USD |
| 3010 | HW0000830-A | 3,600 | EA | 3,204.00 | USD |
| 3010 | HW0000830-B | 4,609 | EA | 2,304.50 | USD |
| 3010 | HW0000831-A | 4,292 | EA | 6,008.80 | USD |
| 3010 | HW0000835-A | 3 | EA | 66.6 | USD |
| 3010 | HW0000836-A | 7,374 | EA | 12,683.28 | USD |
| 3010 | HW0000837-A | 4,368 | EA | 480.48 | USD |
| 3010 | HW0000838-A | 269 | EA | 115.67 | USD |
| 3010 | HW0000840-A | 47,950 | EA | 6,713.00 | USD |
| 3010 | HW0000843-C | 1,973 | EA | 1,341.64 | USD |
| 3010 | HW0000844-A | 1,483 | EA | 1,127.08 | USD |
| 3010 | HW0000848-A | 869 | EA | 1,190.53 | USD |
| 3010 | HW0000850-A | 1,999 | EA | 1,159.42 | USD |
| 3010 | HW0000851-A | 8,358 | EA | 2,005.92 | USD |
| 3010 | HW0000852-A | 8 | EA | 96.16 | USD |
| 3010 | HW0000853-A | 1,843 | EA | 294.88 | USD |
| 3010 | HW0000854-A | 2,906 | EA | 145.3 | USD |
| 3010 | HW0000858-A | 8,480 | EA | 3,222.40 | USD |
| 3010 | HW0000859-B | 8,464 | EA | 1,184.96 | USD |
| 3010 | HW0000861-A | 12,654 | EA | 1,265.40 | USD |
| 3010 | HW0000862-A | 4,484 | EA | 1,434.88 | USD |
| 3010 | HW0000863-A | 15,428 | EA | 771.4 | USD |
| 3010 | HW0000864-A | 3,018 | EA | 663.96 | USD |
| 3010 | HW0000865-A | 14 | EA | 1.12 | USD |
| 3010 | HW0000866-B | 9,001 | EA | 2,610.29 | USD |
| 3010 | HW0000867-A | 3 | EA | 4.56 | USD |
| 3010 | HW0000868-A | 362 | EA | 590.06 | USD |
| 3010 | HW0000876-A | 6,655 | EA | 732.05 | USD |
| 3010 | HW0000882-A | 4 | EA | 21.84 | USD |
| 3010 | HW0000883-A | 8 | EA | 30 | USD |
| 3010 | HW0000884-A | 1,037 | EA | 622.2 | USD |
| 3010 | HW0000885-A | 6 | EA | 3.24 | USD |
| 3010 | HW0000886-A | 3 | EA | 1.38 | USD |
| 3010 | HW0000887-D | 285 | EA | 279.3 | USD |
| 3010 | HW0000889-A | 1,735 | EA | 156.15 | USD |
| 3010 | HW0000892-A | 502 | EA | 607.42 | USD |
| 3010 | HW0000894-A | 1,550 | EA | 1,968.50 | USD |
| 3010 | HW0000895-A | 1,364 | EA | 313.72 | USD |
| 3010 | HW0000896-A | 3,835 | EA | 575.25 | USD |
| 3010 | HW0000897-A | 8,845 | EA | 1,592.10 | USD |

SCHEDULE B-30

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | HW0000898-A | 8,359 | EA | 2,674.88 | USD |
| 3010 | HW0000901-A | 59 | EA | 21.24 | USD |
| 3010 | HW0000907-B | 40 | EA | 262 | USD |
| 3010 | HW0000908-A | 650 | EA | 2,372.50 | USD |
| 3010 | HW0000910-A | 115 | EA | 210.45 | USD |
| 3010 | HW0000911-A | 117 | EA | 56.16 | USD |
| 3010 | HW0000912-A | 6 | EA | 20.7 | USD |
| 3010 | HW0000920-A | 22 | EA | 73.26 | USD |
| 3010 | HW0000923-A | 22 | EA | 73.26 | USD |
| 3010 | HW0000924-A | 23 | EA | 76.59 | USD |
| 3010 | HW0000931-A | 2 | EA | 0.48 | USD |
| 3010 | HW0000938-A | 398 | EA | 115.42 | USD |
| 3010 | HW0000940-A | 36 | EA | 19.44 | USD |
| 3010 | HW0000941-A | 139 | EA | 8.34 | USD |
| 3010 | HW0000943-A | 4 | EA | 58.64 | USD |
| 3010 | HW0000944-A | 2 | EA | 2.26 | USD |
| 3010 | HW0000949-A | 4,440 | EA | 2,175.60 | USD |
| 3010 | HW0000950-A | 26 | EA | 21.84 | USD |
| 3010 | HW0000951-A | 6 | EA | 20.46 | USD |
| 3010 | HW0000955-A | 2 | EA | 1.84 | USD |
| 3010 | HW0000957-C | 542 | EA | 878.04 | USD |
| 3010 | HW0000958-A | 415 | EA | 16.6 | USD |
| 3010 | HW0000959-A | 55 | EA | 300.85 | USD |
| 3010 | HW0000961-A | 359 | EA | 17.95 | USD |
| 3010 | IB0805-A | 2 | EA | 1.92 | USD |
| 3010 | IB0806-1 | 131 | EA | 419.2 | USD |
| 3010 | IB0811-E | 5 | EA | 20.55 | USD |
| 3010 | IB0821-C | 46 | EA | 292.1 | USD |
| 3010 | IB0822-C | 150 | EA | 1,180.50 | USD |
| 3010 | IB0824-C | 303 | EA | 1,924.05 | USD |
| 3010 | IC0000418 | 2,370 | EA | 189.6 | USD |
| 3010 | IC0000723 | 2,136 | EA | 170.88 | USD |
| 3010 | IC0000798 | 200 | EA | 26 | USD |
| 3010 | IC0000884 | 40 | EA | 26 | USD |
| 3010 | IC0000899 | 4 | EA | 111.64 | USD |
| 3010 | IC0000908A | 840 | EA | 58.8 | USD |
| 3010 | IC0000911A | 758 | EA | 75.8 | USD |
| 3010 | IC0000923B | 11 | EA | 957 | USD |
| 3010 | IC0000926-B | 5 | EA | 147.05 | USD |
| 3010 | IC0000927A | 30 | EA | 1,590.00 | USD |
| 3010 | IC0000945-A | 18 | EA | 23.4 | USD |
| 3010 | IC0000965-A | 19,771 | EA | 593.13 | USD |
| 3010 | IC0000998-A | 23 | EA | 298.54 | USD |
| 3010 | IC0001000-A | 2,871 | EA | 200.97 | USD |
| 3010 | IC0001024-A | 1,695 | EA | 661.05 | USD |
| 3010 | IC0001029-A | 2,613 | EA | 1,201.98 | USD |

SCHEDULE B38
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | IC0001053-B | 757 | EA | 234.67 | USD |
| 3010 | IC0001082-A | 2 | EA | 44 | USD |
| 3010 | IC0001084-A | 2,862 | EA | 228.96 | USD |
| 3010 | IC0001089-A | 2 | EA | 61.6 | USD |
| 3010 | IC0001094-A | 1,744 | EA | 139.52 | USD |
| 3010 | IC0001096-A | 1,013 | EA | 212.73 | USD |
| 3010 | IC0001098-A | 3,681 | EA | 257.67 | USD |
| 3010 | IC0001099-A | 3,077 | EA | 584.63 | USD |
| 3010 | IC0001106-A | 2,303 | EA | 184.24 | USD |
| 3010 | IC0001107-A | 1,968 | EA | 177.12 | USD |
| 3010 | IC0001109-A | 33 | EA | 3.96 | USD |
| 3010 | IC0001110-A | 1,726 | EA | 155.34 | USD |
| 3010 | IC0001112-A | 45 | EA | 6.3 | USD |
| 3010 | IC0001113-A | 1,800 | EA | 162 | USD |
| 3010 | IC0001118-A | 52 | EA | 134.68 | USD |
| 3010 | IC0001123-A | 406 | EA | 162.4 | USD |
| 3010 | IC0001126-A | 83 | EA | 48.14 | USD |
| 3010 | IC0001127-A | 7 | EA | 33.53 | USD |
| 3010 | IC0001128-A | 1,904 | EA | 1,237.60 | USD |
| 3010 | IC0001129-A | 217 | EA | 26.04 | USD |
| 3010 | IC0001131-A | 6 | EA | 1.5 | USD |
| 3010 | IC0001135-A | 1,391 | EA | 1,321.45 | USD |
| 3010 | IC0001138-A | 1,374 | EA | 123.66 | USD |
| 3010 | IC0001140-A | 2,290 | EA | 68.7 | USD |
| 3010 | IC0001142-A | 2,799 | EA | 307.89 | USD |
| 3010 | IC0001143-A | 1,149 | EA | 988.14 | USD |
| 3010 | IC0001146-A | 2 | EA | 0.54 | USD |
| 3010 | IC0001148-A | 1,303 | EA | 39.09 | USD |
| 3010 | IC0001149-A | 868 | EA | 147.56 | USD |
| 3010 | IC0001150-A | 7 | EA | 1.26 | USD |
| 3010 | IC0001160-A | 335 | EA | 13.4 | USD |
| 3010 | IC0001161-A | 1,967 | EA | 157.36 | USD |
| 3010 | IC0001162-A | 1,445 | EA | 72.25 | USD |
| 3010 | IC0001164-A | 1 | EA | 5.57 | USD |
| 3010 | IC0001171-A | 37 | EA | 175.75 | USD |
| 3010 | IC0001174-A | 210 | EA | 128.1 | USD |
| 3010 | IC0001177-A | 698 | EA | 48.86 | USD |
| 3010 | IC0001181-A | 4 | EA | 189.2 | USD |
| 3010 | IC0001184-A | 20 | EA | 593 | USD |
| 3010 | IC0001187-A | 56 | EA | 126 | USD |
| 3010 | IC0001188-A | 2 | EA | 5.28 | USD |
| 3010 | IC0001194-A | 1,498 | EA | 614.18 | USD |
| 3010 | IC0001196-A | 100 | EA | 2,941.00 | USD |
| 3010 | IC0001205-A | 149 | EA | 298 | USD |
| 3010 | IC0001206-A | 390 | EA | 1,166.10 | USD |
| 3010 | IC0001209-A | 2 | EA | 43.56 | USD |

SCHEDULE B38
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|---------:|-----|---------------:|------|
| 3010 | IC0001211-A | 5 | EA | 8.75 | USD |
| 3010 | IC0001212-A | 920 | EA | 432.4 | USD |
| 3010 | IC0001215-A | 4 | EA | 3.28 | USD |
| 3010 | IC0001218-A | 930 | EA | 1,395.00 | USD |
| 3010 | IC0001220-A | 79 | EA | 59.25 | USD |
| 3010 | IC0001223-A | 1 | EA | 20.87 | USD |
| 3010 | IC0001224-A | 10 | EA | 20 | USD |
| 3010 | IC0001227-A | 3 | EA | 13.2 | USD |
| 3010 | IC0001228-A | 1 | EA | 28.18 | USD |
| 3010 | IC0001233-A | 2,698 | EA | 215.84 | USD |
| 3010 | IC0001234-A | 3,845 | EA | 115.35 | USD |
| 3010 | IC0001242-A | 94 | EA | 6,635.46 | USD |
| 3010 | IC0001244-A | 203 | EA | 36.54 | USD |
| 3010 | IC0001245-A | 347 | EA | 260.25 | USD |
| 3010 | IC0001250-A | 873 | EA | 4,321.35 | USD |
| 3010 | IC0001264-A | 19 | EA | 80.75 | USD |
| 3010 | IC0001266-B | 7 | EA | 105 | USD |
| 3010 | IC0001273-A | 2 | EA | 5.38 | USD |
| 3010 | IC0001274-A | 724 | EA | 50.68 | USD |
| 3010 | IC0001279-A | 1 | EA | 14.51 | USD |
| 3010 | IC0001280-A | 52 | EA | 905.32 | USD |
| 3010 | IC0001281-A | 24 | EA | 58.08 | USD |
| 3010 | IC0001285-A | 3 | EA | 5.19 | USD |
| 3010 | IC0001290-A | 2 | EA | 10.5 | USD |
| 3010 | IC0001291-A | 191 | EA | 305.6 | USD |
| 3010 | IC0001292-A | 344 | EA | 30.96 | USD |
| 3010 | IC0001293-A | 6,268 | EA | 438.76 | USD |
| 3010 | IC0001298-A | 82 | EA | 135.3 | USD |
| 3010 | IC0001299-A | 275 | EA | 206.25 | USD |
| 3010 | IC0001300-A | 247 | EA | 4,920.24 | USD |
| 3010 | IC0001302-A | 61 | EA | 45.14 | USD |
| 3010 | IC0001303-A | 110 | EA | 88 | USD |
| 3010 | IC0001304-A | 127 | EA | 107.95 | USD |
| 3010 | IC0001305-A | 2,754 | EA | 1,294.38 | USD |
| 3010 | IC0001306-A | 46 | EA | 3,022.20 | USD |
| 3010 | IC0001307-A | 2 | EA | 700 | USD |
| 3010 | IC0001308-A | 1,400 | EA | 3,346.00 | USD |
| 3010 | IC0001309-A | 1 | EA | 1.22 | USD |
| 3010 | IC0001310-A | 208 | EA | 413.92 | USD |
| 3010 | IC0001311-B | 1 | EA | 21.5 | USD |
| 3010 | IC0001313-A | 484 | EA | 987.36 | USD |
| 3010 | IC0001314-A | 201 | EA | 482.4 | USD |
| 3010 | IC0001316-A | 2 | EA | 63.12 | USD |
| 3010 | IC0001317-A | 1,684 | EA | 673.6 | USD |
| 3010 | IC0001318-A | 10 | EA | 28.9 | USD |
| 3010 | IC0001319-A | 173 | EA | 207.6 | USD |

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | IC0001320-A | 20 | EA | 33.6 | USD |
| 3010 | IC0001331-A | 2 | EA | 126.18 | USD |
| 3010 | IC0001335-A | 25 | EA | 293 | USD |
| 3010 | IC0001337-A | 36 | EA | 774 | USD |
| 3010 | IC0001339-A | 5 | EA | 35 | USD |
| 3010 | IC0001340-A | 29 | EA | 154.28 | USD |
| 3010 | IC0001341-A | 975 | EA | 1,150.50 | USD |
| 3010 | IC0001343-A | 2 | EA | 17.7 | USD |
| 3010 | IC0001344-A | 2,120 | EA | 445.2 | USD |
| 3010 | IC0001348-A | 2 | EA | 4.76 | USD |
| 3010 | IC0001349-A | 296 | EA | 651.2 | USD |
| 3010 | IC0001354-A | 42 | EA | 811.44 | USD |
| 3010 | IC0001355-A | 357 | EA | 464.1 | USD |
| 3010 | IC0001357-A | 15 | EA | 150 | USD |
| 3010 | IC0001360-A | 29 | EA | 663.52 | USD |
| 3010 | IC0001362-A | 28 | EA | 50.12 | USD |
| 3010 | IC0001363-A | 171 | EA | 128.25 | USD |
| 3010 | IC0001365-A | 44 | EA | 53.24 | USD |
| 3010 | IC0001366-A | 35 | EA | 525 | USD |
| 3010 | IC0001367-A | 16 | EA | 4 | USD |
| 3010 | IC0001375-A | 980 | EA | 235.2 | USD |
| 3010 | IC0001377-A | 8 | EA | 20 | USD |
| 3010 | IC0001406-A | 746 | EA | 89.52 | USD |
| 3010 | IC0001407-A | 2,250 | EA | 112.5 | USD |
| 3010 | IC0001408-A | 2,771 | EA | 1,302.37 | USD |
| 3010 | IC0001415-A | 39 | EA | 216.84 | USD |
| 3010 | IC0001418-A | 1,484 | EA | 1,038.80 | USD |
| 3010 | IC0001419-A | 1,132 | EA | 509.4 | USD |
| 3010 | IC0001420-A | 1,724 | EA | 189.64 | USD |
| 3010 | IC0001421-A | 982 | EA | 471.36 | USD |
| 3010 | IC0001422-A | 1,140 | EA | 2,462.40 | USD |
| 3010 | IC0001423-A | 3,605 | EA | 11,355.75 | USD |
| 3010 | IC0001438-A | 13 | EA | 1.82 | USD |
| 3010 | IC0001439-A | 2,950 | EA | 973.5 | USD |
| 3010 | IC0001441-A | 120 | EA | 3,136.80 | USD |
| 3010 | IC0001443-A | 3 | EA | 0.09 | USD |
| 3010 | IC0001446-A | 3,949 | EA | 3,554.10 | USD |
| 3010 | IC0001447-A | 2,086 | EA | 3,003.84 | USD |
| 3010 | IC0001449-A | 794 | EA | 984.56 | USD |
| 3010 | IC0001453-A | 41 | EA | 11.89 | USD |
| 3010 | IC0001454-A | 104 | EA | 4.16 | USD |
| 3010 | IC0001455-A | 21 | EA | 90.72 | USD |
| 3010 | IC0001456-A | 6 | EA | 121.32 | USD |
| 3010 | IC0001458-A | 476 | EA | 809.2 | USD |
| 3010 | IC0001460-A | 1,523 | EA | 1,431.62 | USD |
| 3010 | IC0001461-A | 149 | EA | 56.62 | USD |

SCHEDULE B-30
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|---|---|---|---|---|---|
| 3010 | IC0001468-A | 1,879 | EA | 432.17 | USD |
| 3010 | IC0001469-A | 2,200 | EA | 1,298.00 | USD |
| 3010 | IC0001470-A | 4,257 | EA | 14,048.10 | USD |
| 3010 | IC0001471-A | 4,100 | EA | 12,300.00 | USD |
| 3010 | IC0001472-A | 231 | EA | 189.42 | USD |
| 3010 | IC0001477-A | 1,380 | EA | 358.8 | USD |
| 3010 | IC0001492-A | 428 | EA | 406.6 | USD |
| 3010 | IC0001499-A | 915 | EA | 109.8 | USD |
| 3010 | IC0001500-A | 637 | EA | 484.12 | USD |
| 3010 | IC0001508-A | 9,975 | EA | 48,877.50 | USD |
| 3010 | IC0001563-A | 7 | EA | 7.77 | USD |
| 3010 | IC0001568-A | 3 | EA | 17.37 | USD |
| 3010 | IC0001572-A | 1,252 | EA | 600.96 | USD |
| 3010 | IC0001573-A | 70 | EA | 189 | USD |
| 3010 | IC0001574-B | 48 | EA | 94.08 | USD |
| 3010 | IC0001578-A | 14 | EA | 9.38 | USD |
| 3010 | IC0001579-A | 5 | EA | 24.6 | USD |
| 3010 | IC0001580-A | 8 | EA | 195.2 | USD |
| 3010 | IC0001581-A | 8 | EA | 270.24 | USD |
| 3010 | IC0001582-A | 100 | EA | 520 | USD |
| 3010 | IC0001586-A | 2 | EA | 16 | USD |
| 3010 | IC0001588-A | 448 | EA | 192.64 | USD |
| 3010 | IC0001590-A | 26 | EA | 58.5 | USD |
| 3010 | IC0001592-A | 240 | EA | 86.4 | USD |
| 3010 | IC0001593-A | 166 | EA | 647.4 | USD |
| 3010 | IC0001601-A | 2,194 | EA | 153.58 | USD |
| 3010 | IC0001608-A | 10 | EA | 21.8 | USD |
| 3010 | IC0001614-A | 2 | EA | 0.26 | USD |
| 3010 | IC0001615-A | 6 | EA | 1.08 | USD |
| 3010 | IC0001616-A | 4 | EA | 200 | USD |
| 3010 | IC0001617-A | 4 | EA | 200 | USD |
| 3010 | IC0001618-A | 5 | EA | 18.85 | USD |
| 3010 | IC0001619-A | 5 | EA | 18.85 | USD |
| 3010 | IC0001620-A | 1,141 | EA | 1,072.54 | USD |
| 3010 | IC0001621-A | 68 | EA | 63.92 | USD |
| 3010 | IC0001622-A | 1,559 | EA | 46.77 | USD |
| 3010 | IC0001623-A | 32 | EA | 8.32 | USD |
| 3010 | IC0001624-A | 51 | EA | 12.24 | USD |
| 3010 | IC0001625-A | 2,168 | EA | 260.16 | USD |
| 3010 | IC0001626-A | 9 | EA | 0.72 | USD |
| 3010 | IC0001627-A | 90 | EA | 9 | USD |
| 3010 | IC0001628-A | 48 | EA | 120 | USD |
| 3010 | IC0001629-A | 5 | EA | 0.55 | USD |
| 3010 | IC0001630-A | 246 | EA | 142.68 | USD |
| 3010 | IC0001631-A | 11 | EA | 1.21 | USD |
| 3010 | IC0001632-A | 1,142 | EA | 822.24 | USD |

SCHEDULE B39

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | IC0001633-A | 37 | EA | 5.92 | USD |
| 3010 | IC0001634-A | 132 | EA | 168.96 | USD |
| 3010 | IC0001635-A | 10 | EA | 27 | USD |
| 3010 | IC0001636-A | 246 | EA | 622.38 | USD |
| 3010 | IC0001637-A | 10 | EA | 15.1 | USD |
| 3010 | IC0001638-A | 14 | EA | 0.7 | USD |
| 3010 | IC0001639-A | 684 | EA | 171 | USD |
| 3010 | IC0001640-A | 11 | EA | 14.52 | USD |
| 3010 | IC0001641-A | 216 | EA | 507.6 | USD |
| 3010 | IC0001642-A | 8 | EA | 12.08 | USD |
| 3010 | IC0001643-A | 11 | EA | 20.68 | USD |
| 3010 | IC0001645-A | 49 | EA | 87.22 | USD |
| 3010 | IC0001646-A | 770 | EA | 1,078.00 | USD |
| 3010 | IC0001647-A | 2,540 | EA | 254 | USD |
| 3010 | IC0001648-A | 1,967 | EA | 708.12 | USD |
| 3010 | IC0001649-A | 1,082 | EA | 11,761.34 | USD |
| 3010 | IC0001650-A | 3,694 | EA | 2,105.58 | USD |
| 3010 | IC0001652-A | 920 | EA | 690 | USD |
| 3010 | IC0001654-A | 370 | EA | 458.8 | USD |
| 3010 | IC0001655-A | 740 | EA | 170.2 | USD |
| 3010 | IC0001656-A | 1,000 | EA | 2,470.00 | USD |
| 3010 | IC0001657-A | 4,239 | EA | 211.95 | USD |
| 3010 | IC0001658-A | 492 | EA | 1,392.36 | USD |
| 3010 | IC0001660-A | 224 | EA | 1,702.40 | USD |
| 3010 | IC0001661-A | 178 | EA | 3,426.50 | USD |
| 3010 | IC0001662-A | 2,205 | EA | 66.15 | USD |
| 3010 | IC0001663-A | 1,250 | EA | 500 | USD |
| 3010 | IC0001664-A | 105 | EA | 8.4 | USD |
| 3010 | IC0001665-A | 2,000 | EA | 1,200.00 | USD |
| 3010 | IC0001666-A | 11 | EA | 111.98 | USD |
| 3010 | IC0001667-A | 1,265 | EA | 455.4 | USD |
| 3010 | IC0001668-A | 1,262 | EA | 138.82 | USD |
| 3010 | IC0001669-A | 1,634 | EA | 1,062.10 | USD |
| 3010 | IC0001670-A | 2,575 | EA | 3,038.50 | USD |
| 3010 | IC0001673-A | 8 | EA | 0.72 | USD |
| 3010 | IC0001674-A | 4 | EA | 0.4 | USD |
| 3010 | IC0001675-A | 1,982 | EA | 198.2 | USD |
| 3010 | IC0001676-A | 994 | EA | 775.32 | USD |
| 3010 | IC0001677-A | 31 | EA | 61.38 | USD |
| 3010 | IC0001678-A | 26 | EA | 8.32 | USD |
| 3010 | IC0001679-A | 7 | EA | 6.3 | USD |
| 3010 | IC0001682-A | 120 | EA | 46.8 | USD |
| 3010 | IC0001685-A | 29 | EA | 41.18 | USD |
| 3010 | IC0001686-A | 2,076 | EA | 581.28 | USD |
| 3010 | IC0001687-A | 208 | EA | 33.28 | USD |
| 3010 | IC0001688-A | 6 | EA | 51.48 | USD |

SCHEDULE B39

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | IC0001691-A | 2,095 | EA | 4,085.25 | USD |
| 3010 | IC0001692-A | 15 | EA | 6 | USD |
| 3010 | IC0001693-A | 261 | EA | 109.62 | USD |
| 3010 | IC0001696-A | 8 | EA | 12.4 | USD |
| 3010 | IC0001698-A | 68 | EA | 386.24 | USD |
| 3010 | IC0001699-A | 4 | EA | 4.44 | USD |
| 3010 | IC0001700-A | 8 | EA | 1.92 | USD |
| 3010 | IC0001701-A | 4 | EA | 4.76 | USD |
| 3010 | IC0001702-A | 874 | EA | 218.5 | USD |
| 3010 | IC0001703-A | 26 | EA | 7.8 | USD |
| 3010 | IC0001704-A | 4 | EA | 2.8 | USD |
| 3010 | IC0001705-A | 36 | EA | 8.64 | USD |
| 3010 | IC0001706-A | 16 | EA | 4.48 | USD |
| 3010 | IC0001707-A | 4 | EA | 0.64 | USD |
| 3010 | IC0001708-A | 4 | EA | 0.92 | USD |
| 3010 | IC0001710-A | 26 | EA | 5.46 | USD |
| 3010 | IC0001711-A | 22 | EA | 5.28 | USD |
| 3010 | IC0001712-A | 8 | EA | 9.44 | USD |
| 3010 | IC0001713-A | 8 | EA | 11.04 | USD |
| 3010 | IC0001714-A | 4 | EA | 2 | USD |
| 3010 | IC0001715-A | 8 | EA | 13.68 | USD |
| 3010 | IC0001716-A | 8 | EA | 15.28 | USD |
| 3010 | IC0001717-A | 8 | EA | 20.32 | USD |
| 3010 | IC0001722-A | 137 | EA | 127.41 | USD |
| 3010 | IC0001728-A | 2 | EA | 0.6 | USD |
| 3010 | IC0001729-A | 54 | EA | 17.82 | USD |
| 3010 | IC0001730-A | 4 | EA | 9.28 | USD |
| 3010 | IC0001734-A | 1 | EA | 1.45 | USD |
| 3010 | IC0001735-A | 4 | EA | 4.28 | USD |
| 3010 | IC0001737-A | 20 | EA | 3.4 | USD |
| 3010 | IC0001738-A | 10 | EA | 7.8 | USD |
| 3010 | IC0001740-A | 32 | EA | 947.2 | USD |
| 3010 | IC0001742-A | 33 | EA | 976.8 | USD |
| 3010 | IC0001743-A | 15 | EA | 42.3 | USD |
| 3010 | IC0001744-A | 6 | EA | 97.02 | USD |
| 3010 | IC0001745-A | 8 | EA | 52.8 | USD |
| 3010 | IC0001747-A | 570 | EA | 193.8 | USD |
| 3010 | IC0001748-A | 4 | EA | 17.8 | USD |
| 3010 | IC0001749-A | 4 | EA | 8.52 | USD |
| 3010 | IC0001750-A | 4 | EA | 8.52 | USD |
| 3010 | IC0001751-A | 38 | EA | 15.96 | USD |
| 3010 | IN0000077-A | 12,800 | EA | 256 | USD |
| 3010 | IN0000100-A | 1,770 | EA | 1,097.40 | USD |
| 3010 | IN0000101-A | 1,203 | EA | 108.27 | USD |
| 3010 | IN0000102-A | 12,840 | EA | 642 | USD |
| 3010 | IN0000103-A | 546 | EA | 163.8 | USD |

SCHEDULE B39

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|---------:|-----|---------------:|------|
| 3010 | IN0000104-A | 10 | EA | 17.6 | USD |
| 3010 | IN0000107-A | 977 | EA | 68.39 | USD |
| 3010 | IN0000108-A | 198 | EA | 85.14 | USD |
| 3010 | IN0000109-A | 465 | EA | 37.2 | USD |
| 3010 | IN0000111-A | 610 | EA | 1,110.20 | USD |
| 3010 | IN0000112-A | 204 | EA | 185.64 | USD |
| 3010 | IN0000116-A | 852 | EA | 673.08 | USD |
| 3010 | IN0000117-A | 868 | EA | 26.04 | USD |
| 3010 | IN0000119-A | 2,238 | EA | 44.76 | USD |
| 3010 | IN0000120-A | 2,188 | EA | 897.08 | USD |
| 3010 | IN0000121-A | 41 | EA | 32.39 | USD |
| 3010 | IN0000128-A | 248 | EA | 458.8 | USD |
| 3010 | IN0000129-A | 46 | EA | 4.6 | USD |
| 3010 | IN0000130-A | 1,348 | EA | 94.36 | USD |
| 3010 | IN0000131-A | 6,632 | EA | 132.64 | USD |
| 3010 | IN0000132-A | 2,754 | EA | 110.16 | USD |
| 3010 | IN0000133-A | 2,836 | EA | 226.88 | USD |
| 3010 | IN0000134-A | 409 | EA | 220.86 | USD |
| 3010 | IN0000135-A | 1,522 | EA | 334.84 | USD |
| 3010 | IN0000136-A | 7,702 | EA | 462.12 | USD |
| 3010 | IN0000137-A | 1,099 | EA | 582.47 | USD |
| 3010 | IN0000138-A | 5,900 | EA | 177 | USD |
| 3010 | IN0000140-A | 4,530 | EA | 45.3 | USD |
| 3010 | IN0000143-A | 1,038 | EA | 20.76 | USD |
| 3010 | IN0000144-A | 12,820 | EA | 128.2 | USD |
| 3010 | IN0000145-A | 9,450 | EA | 15,592.50 | USD |
| 3010 | IN0000146-A | 186 | EA | 7.44 | USD |
| 3010 | IN0000147-A | 6,562 | EA | 262.48 | USD |
| 3010 | IN0000149-A | 8,658 | EA | 173.16 | USD |
| 3010 | IN0000169-A | 1,754 | EA | 122.78 | USD |
| 3010 | IN0000172-A | 1,252 | EA | 12.52 | USD |
| 3010 | IN0000174-A | 10,875 | EA | 870 | USD |
| 3010 | IN0000178-A | 7 | EA | 4.06 | USD |
| 3010 | IN0000179-A | 1 | EA | 0.4 | USD |
| 3010 | IN0000180-A | 10,516 | EA | 1,577.40 | USD |
| 3010 | IN0000182-A | 3,082 | EA | 277.38 | USD |
| 3010 | IN0000194-A | 2,300 | EA | 46 | USD |
| 3010 | IN0000205-A | 246 | EA | 184.5 | USD |
| 3010 | IN0000212-A | 18,800 | EA | 1,880.00 | USD |
| 3010 | IN0000214-A | 880 | EA | 105.6 | USD |
| 3010 | IN0000225-A | 17,600 | EA | 176 | USD |
| 3010 | IN0000233-A | 2,101 | EA | 42.02 | USD |
| 3010 | IN0000238-A | 7,498 | EA | 224.94 | USD |
| 3010 | IN0000239-A | 200 | EA | 10 | USD |
| 3010 | IN0000240-A | 17,630 | EA | 176.3 | USD |
| 3010 | IN0000241-A | 3,775 | EA | 151 | USD |

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | IN0000243-A | 990 | EA | 207.9 | USD |
| 3010 | IN0000244-A | 1,045 | EA | 950.95 | USD |
| 3010 | IN0000245-A | 1 | EA | 0.12 | USD |
| 3010 | IN0000246-A | 20 | EA | 28 | USD |
| 3010 | IN0000250-A | 10 | EA | 6 | USD |
| 3010 | IN0000251-A | 40 | EA | 2 | USD |
| 3010 | IN0000252-A | 46 | EA | 5.06 | USD |
| 3010 | IN0000253-A | 2 | EA | 0.76 | USD |
| 3010 | IN0000254-A | 770 | EA | 15.4 | USD |
| 3010 | IN0000255-A | 860 | EA | 17.2 | USD |
| 3010 | IN0000256-A | 410 | EA | 94.3 | USD |
| 3010 | IN0000257-A | 17,440 | EA | 523.2 | USD |
| 3010 | IN0000258-A | 445 | EA | 298.15 | USD |
| 3010 | IN0000260-A | 99 | EA | 99 | USD |
| 3010 | IN0000261-A | 2,678 | EA | 428.48 | USD |
| 3010 | IN0000262-A | 1,249 | EA | 587.03 | USD |
| 3010 | IN0000263-A | 1,055 | EA | 31.65 | USD |
| 3010 | IN0000264-A | 2,600 | EA | 52 | USD |
| 3010 | IN0000267-A | 3,946 | EA | 78.92 | USD |
| 3010 | IN0000268-A | 5,804 | EA | 290.2 | USD |
| 3010 | IN0000269-A | 67 | EA | 17.42 | USD |
| 3010 | IN0000270-A | 134 | EA | 62.98 | USD |
| 3010 | IN0000271-A | 12 | EA | 4.92 | USD |
| 3010 | IN0000273-A | 72 | EA | 1.44 | USD |
| 3010 | IN0000274-A | 40 | EA | 14.8 | USD |
| 3010 | IN0000275-A | 40 | EA | 10.8 | USD |
| 3010 | IN0000276-A | 36 | EA | 6.84 | USD |
| 3010 | IN0000277-A | 72 | EA | 2.88 | USD |
| 3010 | IN0000278-A | 126 | EA | 5.04 | USD |
| 3010 | IN0000279-A | 20 | EA | 4.6 | USD |
| 3010 | IN0000281-A | 84 | EA | 5.04 | USD |
| 3010 | IN0000282-A | 24 | EA | 5.28 | USD |
| 3010 | IN0000283-A | 8 | EA | 5.6 | USD |
| 3010 | IN0000284-A | 6 | EA | 4.74 | USD |
| 3010 | IP0000196 | 3 | EA | 0.51 | USD |
| 3010 | IP0000246 | 18 | EA | 45 | USD |
| 3010 | IP0000282-B | 6 | EA | 53.7 | USD |
| 3010 | IP0000285-B | 129 | EA | 10.32 | USD |
| 3010 | IP0000287-A | 23 | EA | 33.35 | USD |
| 3010 | IP0000288-A | 734 | EA | 205.52 | USD |
| 3010 | IP0000291-A | 37 | EA | 138.75 | USD |
| 3010 | IP0000292-A | 9 | EA | 14.85 | USD |
| 3010 | IP0000293-A | 161 | EA | 611.8 | USD |
| 3010 | IP0000295-A | 5 | EA | 43.65 | USD |
| 3010 | IP0000300-A | 7 | EA | 18.2 | USD |
| 3010 | IP0000302-A | 7 | EA | 52.15 | USD |

SCHEDULE B39
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | IP0000303-B | 380 | EA | 1,140.00 | USD |
| 3010 | IP0000305-A | 30 | EA | 75 | USD |
| 3010 | IP0000306-A | 11 | EA | 85.25 | USD |
| 3010 | IP0000307-A | 8 | EA | 94.4 | USD |
| 3010 | IP0000309-A | 93 | EA | 4,254.75 | USD |
| 3010 | IP0000310-A | 54 | EA | 432 | USD |
| 3010 | IP0000311-A | 14 | EA | 131.6 | USD |
| 3010 | IP0000313-A | 4 | EA | 27.32 | USD |
| 3010 | IP0000313-C | 3 | EA | 9.9 | USD |
| 3010 | IP0000315-A | 1 | EA | 0.64 | USD |
| 3010 | IP0000320-B | 52 | EA | 140.4 | USD |
| 3010 | IP0000322-A | 132 | EA | 349.8 | USD |
| 3010 | IP0000323-B | 53 | EA | 516.75 | USD |
| 3010 | IP0000324-A | 96 | EA | 70.08 | USD |
| 3010 | IP0000325-A | 3 | EA | 10.95 | USD |
| 3010 | IP0000326-C | 1 | EA | 2.64 | USD |
| 3010 | IP0000327-A | 2 | EA | 26 | USD |
| 3010 | IP0000329-A | 4 | EA | 22.76 | USD |
| 3010 | IP0000332-A | 4 | EA | 4.84 | USD |
| 3010 | IP0000341-A | 51 | EA | 306 | USD |
| 3010 | IP0000343-A | 23 | EA | 17.25 | USD |
| 3010 | IP0000345-A | 29 | EA | 201.55 | USD |
| 3010 | IP0000346-A | 5 | EA | 36.95 | USD |
| 3010 | IP0000357-A | 82 | EA | 930.7 | USD |
| 3010 | IP0000362-A | 69 | EA | 507.84 | USD |
| 3010 | IP0000366-A | 1 | EA | 2.09 | USD |
| 3010 | IP0000368-A | 6 | EA | 27.54 | USD |
| 3010 | IP0000371-A | 6 | EA | 16.08 | USD |
| 3010 | IR0000070 | 1,040 | EA | 135.2 | USD |
| 3010 | IR0000086 | 18 | EA | 29.7 | USD |
| 3010 | IR0000126 | 303 | EA | 136.35 | USD |
| 3010 | IR0000140 | 5,490 | EA | 768.6 | USD |
| 3010 | IR0000165-A | 7 | EA | 35 | USD |
| 3010 | IR0000166-A | 725 | EA | 145 | USD |
| 3010 | IR0000167-A | 2,590 | EA | 1,191.40 | USD |
| 3010 | IR0000168-A | 411 | EA | 801.45 | USD |
| 3010 | IR0000169-A | 151 | EA | 821.44 | USD |
| 3010 | IR0000170-A | 6 | EA | 2.64 | USD |
| 3010 | IR0000173-B | 240 | EA | 31.2 | USD |
| 3010 | IR0000175-A | 2 | EA | 50 | USD |
| 3010 | IR0000178-A | 2,820 | EA | 2,453.40 | USD |
| 3010 | IR0000179-A | 2,394 | EA | 550.62 | USD |
| 3010 | IR0000181-A | 1 | EA | 7.65 | USD |
| 3010 | IR0000184-A | 12 | EA | 2.52 | USD |
| 3010 | IR0000187-A | 85 | EA | 1,054.00 | USD |
| 3010 | IR0000190-A | 114 | EA | 575.7 | USD |

SCHEDULE B39

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | IR0000192-A | 3 | EA | 8.43 | USD |
| 3010 | IR0000194-A | 25 | EA | 55.75 | USD |
| 3010 | IR0000195-A | 22 | EA | 121 | USD |
| 3010 | IR0000195-C | 5 | EA | 9.25 | USD |
| 3010 | IR0000198-A | 17 | EA | 31.96 | USD |
| 3010 | IR0000198-B | 4 | EA | 12.08 | USD |
| 3010 | IR0000201-B | 116 | EA | 793.44 | USD |
| 3010 | IR0000203-B | 15 | EA | 58.2 | USD |
| 3010 | IR0000204-A | 75 | EA | 262.5 | USD |
| 3010 | IR0000209-A | 3,036 | EA | 13,753.08 | USD |
| 3010 | IR0000210-A | 1 | EA | 8.5 | USD |
| 3010 | IR0000210-B | 4,841 | EA | 6,051.25 | USD |
| 3010 | IR0000215-A | 5 | EA | 24.25 | USD |
| 3010 | IR0000218-B | 3,086 | EA | 6,202.86 | USD |
| 3010 | IR0000228-A | 80 | EA | 380 | USD |
| 3010 | IR0000230-A | 352 | EA | 932.8 | USD |
| 3010 | IR0000231-A | 3 | EA | 17.4 | USD |
| 3010 | IR0000233-A | 4 | EA | 15 | USD |
| 3010 | IR0000236-A | 30 | EA | 21.6 | USD |
| 3010 | IR0000237-A | 4 | EA | 11.92 | USD |
| 3010 | IU0000097-B | 1 | EA | 136.36 | USD |
| 3010 | IU0000131-A | 4 | EA | 672.12 | USD |
| 3010 | IU0000146-A | 51 | EA | 28,626.30 | USD |
| 3010 | IU0000150-B | 102 | EA | 2,942.70 | USD |
| 3010 | IU0000151-A | 220 | EA | 1,067.00 | USD |
| 3010 | IU0000157-A | 1,426 | EA | 35,650.00 | USD |
| 3010 | IU0000168-A | 4 | EA | 26.56 | USD |
| 3010 | IU0000178-A | 7 | EA | 13.37 | USD |
| 3010 | IU0000180-A | 62 | EA | 495.38 | USD |
| 3010 | IU0000181-A | 3 | EA | 21.6 | USD |
| 3010 | IU0000185-A | 4 | EA | 23.72 | USD |
| 3010 | IU0000186-A | 6 | EA | 24.3 | USD |
| 3010 | IU0000187-A | 1 | EA | 9.95 | USD |
| 3010 | IU0000188-A | 2 | EA | 6.52 | USD |
| 3010 | IV0000011 | 4 | EA | 1.64 | USD |
| 3010 | IV0000021 | 381 | EA | 129.54 | USD |
| 3010 | IV0000024 | 450 | EA | 882 | USD |
| 3010 | IV0000068-A | 133 | EA | 174.23 | USD |
| 3010 | IV0000073-A | 1,030 | EA | 576.8 | USD |
| 3010 | IV0000075-A | 2,271 | EA | 1,021.95 | USD |
| 3010 | IV0000077-A | 334 | EA | 701.4 | USD |
| 3010 | IV0000078-A | 4 | EA | 28.28 | USD |
| 3010 | IV0000079-A | 60 | EA | 40.8 | USD |
| 3010 | IV0000085-A | 1 | EA | 4.25 | USD |
| 3010 | IV0000086-A | 438 | EA | 118.26 | USD |
| 3010 | IV0000088-A | 644 | EA | 611.8 | USD |

SCHEDULE B-30
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | IV0000089-A | 50 | EA | 105.5 | USD |
| 3010 | IV0000091-A | 380 | EA | 102.6 | USD |
| 3010 | IV0000094-A | 171 | EA | 408.69 | USD |
| 3010 | IV0000095-A | 527 | EA | 200.26 | USD |
| 3010 | IV0000102-A | 468 | EA | 121.68 | USD |
| 3010 | IV0000104-A | 61 | EA | 942.45 | USD |
| 3010 | IV0000109-A | 63 | EA | 44.73 | USD |
| 3010 | IV0000112-A | 31 | EA | 165.85 | USD |
| 3010 | IV0000119-A | 1 | EA | 48 | USD |
| 3010 | IV0000125-A | 2 | EA | 6.82 | USD |
| 3010 | IV0000127-A | 9 | EA | 508.23 | USD |
| 3010 | IV0000129-A | 19 | EA | 190 | USD |
| 3010 | IV0000130-A | 2,230 | EA | 1,449.50 | USD |
| 3010 | IV0000131-A | 1,366 | EA | 450.78 | USD |
| 3010 | IV0000132-A | 1,364 | EA | 1,009.36 | USD |
| 3010 | IV0000133-A | 153 | EA | 2,474.01 | USD |
| 3010 | IV0000134-A | 159 | EA | 2,623.50 | USD |
| 3010 | IV0000137-A | 846 | EA | 507.6 | USD |
| 3010 | IV0000142-A | 17 | EA | 48.62 | USD |
| 3010 | IV0000143-A | 353 | EA | 868.38 | USD |
| 3010 | IV0000144-A | 136 | EA | 893.52 | USD |
| 3010 | IV0000145-A | 10,860 | EA | 3,692.40 | USD |
| 3010 | IV0000146-A | 12 | EA | 120 | USD |
| 3010 | IV0000147-A | 16 | EA | 24.96 | USD |
| 3010 | IV0000148-A | 4 | EA | 45.36 | USD |
| 3010 | IV0000151-A | 24 | EA | 9.12 | USD |
| 3010 | IV0000167-A | 19 | EA | 24.13 | USD |
| 3010 | IV0000169-A | 48 | EA | 13.92 | USD |
| 3010 | IV0000170-A | 14 | EA | 27.44 | USD |
| 3010 | IV0000171-A | 13 | EA | 97.5 | USD |
| 3010 | IV0000178-A | 4,904 | EA | 3,972.24 | USD |
| 3010 | IV0000180-A | 1,444 | EA | 115.52 | USD |
| 3010 | IV0000181-B | 22,611 | EA | 13,340.49 | USD |
| 3010 | IV0000181-C | 820 | EA | 565.8 | USD |
| 3010 | IV0000182-A | 10,954 | EA | 1,533.56 | USD |
| 3010 | IV0000198-A | 19 | EA | 38.95 | USD |
| 3010 | IV0000200-A | 20 | EA | 7.6 | USD |
| 3010 | IV0000202-A | 50 | EA | 77.5 | USD |
| 3010 | IV0000205-A | 52 | EA | 271.96 | USD |
| 3010 | IV0000207-A | 30 | EA | 76.2 | USD |
| 3010 | IV0000211-A | 3,084 | EA | 2,189.64 | USD |
| 3010 | IV0000212-A | 10 | EA | 48 | USD |
| 3010 | IV0000213-A | 8 | EA | 176.32 | USD |
| 3010 | IV0000214-A | 5,082 | EA | 355.74 | USD |
| 3010 | IV0000215-A | 20 | EA | 3.2 | USD |
| 3010 | IV0000216-A | 2 | EA | 6.04 | USD |

SCHEDULE B-30

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | IV0000217-A | 85 | EA | 255 | USD |
| 3010 | IV0000219-A | 1,039 | EA | 1,049.39 | USD |
| 3010 | IV0000220-A | 270 | EA | 183.6 | USD |
| 3010 | IV0000221-A | 270 | EA | 461.7 | USD |
| 3010 | IV0000222-A | 270 | EA | 272.7 | USD |
| 3010 | IV0000224-A | 1,360 | EA | 4,297.60 | USD |
| 3010 | IV0000225-A | 2,728 | EA | 1,909.60 | USD |
| 3010 | IV0000226-A | 1,330 | EA | 119.7 | USD |
| 3010 | IV0000227-A | 270 | EA | 145.8 | USD |
| 3010 | IV0000228-A | 4 | EA | 15.36 | USD |
| 3010 | IV0000229-A | 46 | EA | 76.36 | USD |
| 3010 | IV0000230-A | 10 | EA | 8.2 | USD |
| 3010 | IV0000231-A | 2,920 | EA | 759.2 | USD |
| 3010 | IV0000233-A | 4 | EA | 9.16 | USD |
| 3010 | IV0000234-A | 4 | EA | 1.76 | USD |
| 3010 | IV0000235-A | 3 | EA | 11.37 | USD |
| 3010 | IV0000236-A | 2 | EA | 6.66 | USD |
| 3010 | IV0000237-A | 6 | EA | 18.54 | USD |
| 3010 | IV0000238-A | 2 | EA | 1.04 | USD |
| 3010 | IV0000240-A | 4 | EA | 1.76 | USD |
| 3010 | IV0000241-A | 7 | EA | 29.05 | USD |
| 3010 | IV0000242-A | 60 | EA | 43.8 | USD |
| 3010 | KN0000020 | 681 | EA | 1,041.93 | USD |
| 3010 | KN0000064 | 1 | EA | 0.38 | USD |
| 3010 | KN0000069 | 290 | EA | 31.9 | USD |
| 3010 | KN0000237 | 193 | EA | 281.78 | USD |
| 3010 | KN0000238 | 486 | EA | 801.9 | USD |
| 3010 | KN0000248 | 12 | EA | 2.28 | USD |
| 3010 | KN0000302 | 295 | EA | 327.45 | USD |
| 3010 | KN0000304 | 53 | EA | 50.35 | USD |
| 3010 | KN0000344 | 40 | EA | 70.4 | USD |
| 3010 | KN0000345 | 24 | EA | 24.24 | USD |
| 3010 | KN0000367-A | 114 | EA | 36.48 | USD |
| 3010 | KN0000381-A | 4 | EA | 0.56 | USD |
| 3010 | KN0000415-A | 94 | EA | 234.06 | USD |
| 3010 | KN0000418-A | 191 | EA | 5.73 | USD |
| 3010 | KN0000425-A | 6 | EA | 150 | USD |
| 3010 | KN0000427-A | 7 | EA | 1.82 | USD |
| 3010 | KN0000429-A | 50 | EA | 8.5 | USD |
| 3010 | KN0000430-A | 106 | EA | 8.48 | USD |
| 3010 | KN0000433-A | 24 | EA | 106.32 | USD |
| 3010 | KN0000436-A | 2 | EA | 4.52 | USD |
| 3010 | KN0000438-A | 4 | EA | 16.08 | USD |
| 3010 | KN0000439-A | 72 | EA | 113.76 | USD |
| 3010 | KN0000446-A | 50 | EA | 35 | USD |
| 3010 | KN0000451-A | 4 | EA | 8.52 | USD |

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|---|---|---|---|---|---|
| 3010 | KN0000453-A | 45 | EA | 360 | USD |
| 3010 | KN0000454-A | 46 | EA | 13.8 | USD |
| 3010 | KN0000456-A | 28 | EA | 98 | USD |
| 3010 | KN0000457-A | 80 | EA | 30.4 | USD |
| 3010 | KN0000458-A | 5,381 | EA | 430.48 | USD |
| 3010 | KN0000459-A | 1 | EA | 0.05 | USD |
| 3010 | KN0000472-A | 39 | EA | 29.25 | USD |
| 3010 | KN0000475-A | 61 | EA | 7.93 | USD |
| 3010 | KN0000481-A | 310 | EA | 49.6 | USD |
| 3010 | KN0000482-A | 33 | EA | 16.5 | USD |
| 3010 | KN0000484-A | 425 | EA | 131.75 | USD |
| 3010 | KN0000487-A | 128 | EA | 115.2 | USD |
| 3010 | KN0000488-A | 378 | EA | 1,357.02 | USD |
| 3010 | KN0000491-A | 7 | EA | 49.42 | USD |
| 3010 | KN0000494-A | 70 | EA | 62.3 | USD |
| 3010 | KN0000495-A | 97 | EA | 384.12 | USD |
| 3010 | KN0000497-A | 31 | EA | 43.4 | USD |
| 3010 | KN0000498-A | 212 | EA | 619.04 | USD |
| 3010 | KN0000499-A | 2 | EA | 3.2 | USD |
| 3010 | KN0000504-A | 313 | EA | 544.62 | USD |
| 3010 | KN0000505-A | 55 | EA | 11.55 | USD |
| 3010 | KN0000513-A | 337 | EA | 165.13 | USD |
| 3010 | KN0000516-A | 80 | EA | 528 | USD |
| 3010 | KN0000519-A | 386 | EA | 772 | USD |
| 3010 | KN0000520-A | 700 | EA | 1,029.00 | USD |
| 3010 | KN0000521-A | 727 | EA | 1,032.34 | USD |
| 3010 | KN0000523-A | 204 | EA | 1,173.00 | USD |
| 3010 | KN0000525-A | 125 | EA | 686.25 | USD |
| 3010 | KN0000526-A | 254 | EA | 83.82 | USD |
| 3010 | KN0000529-A | 82 | EA | 387.04 | USD |
| 3010 | KN0000530-A | 153 | EA | 869.04 | USD |
| 3010 | KN0000531-A | 38 | EA | 54.72 | USD |
| 3010 | KN0000539-A | 451 | EA | 153.34 | USD |
| 3010 | KN0000559-B | 7 | EA | 9.45 | USD |
| 3010 | KN0000560-A | 42 | EA | 18.9 | USD |
| 3010 | KN0000573-A | 15 | EA | 30.3 | USD |
| 3010 | KN0000574-A | 5 | EA | 29.6 | USD |
| 3010 | KN0000575-A | 67 | EA | 6.7 | USD |
| 3010 | KN0000576-A | 31 | EA | 1.86 | USD |
| 3010 | KN0000577-A | 2 | EA | 2.26 | USD |
| 3010 | KN0000578-A | 11 | EA | 22 | USD |
| 3010 | KN0000583-A | 111 | EA | 7.77 | USD |
| 3010 | KN0000584-A | 3 | EA | 3.15 | USD |
| 3010 | KN0000585-A | 353 | EA | 204.74 | USD |
| 3010 | KN0000587-A | 2 | EA | 1.54 | USD |
| 3010 | KN0000588-A | 166 | EA | 84.66 | USD |

SCHEDULE B39

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | KN0000591-A | 1 | EA | 1.29 | USD |
| 3010 | KN0000592-A | 44 | EA | 75.24 | USD |
| 3010 | KN0000601-A | 4 | EA | 1.28 | USD |
| 3010 | KN0000604-A | 7,338 | EA | 4,182.66 | USD |
| 3010 | KN0000605-A | 12,850 | EA | 899.5 | USD |
| 3010 | KN0000606-A | 5,198 | EA | 6,497.50 | USD |
| 3010 | KN0000608-A | 1 | EA | 1 | USD |
| 3010 | KN0000609-A | 36 | EA | 58.68 | USD |
| 3010 | KN0000615-A | 6 | EA | 3.6 | USD |
| 3010 | KN0000630-A | 83 | EA | 1,568.70 | USD |
| 3010 | KN0000632-A | 6 | EA | 2.58 | USD |
| 3010 | KN0000634-A | 41 | EA | 11.07 | USD |
| 3010 | KN0000636-A | 8,242 | EA | 1,730.82 | USD |
| 3010 | KN0000637-A | 1,469 | EA | 572.91 | USD |
| 3010 | KN0000639-A | 12 | EA | 6.24 | USD |
| 3010 | KN0000641-A | 1,117 | EA | 335.1 | USD |
| 3010 | KN0000643-A | 18,000 | EA | 10,620.00 | USD |
| 3010 | KN0000649-A | 16 | EA | 6.24 | USD |
| 3010 | KN0000652-A | 13 | EA | 2.86 | USD |
| 3010 | KN0000657-A | 3 | EA | 116.7 | USD |
| 3010 | KN0000658-A | 7,449 | EA | 5,661.24 | USD |
| 3010 | KN0000661-A | 3,260 | EA | 978 | USD |
| 3010 | KN0000662-A | 1,680 | EA | 420 | USD |
| 3010 | KN0000673-A | 2,353 | EA | 1,388.27 | USD |
| 3010 | KN0000674-A | 7,065 | EA | 2,190.15 | USD |
| 3010 | KN0000678-A | 19 | EA | 38 | USD |
| 3010 | KN0000680-A | 23 | EA | 1.61 | USD |
| 3010 | KN0000681-A | 21 | EA | 22.26 | USD |
| 3010 | KN0000684-A | 158 | EA | 132.72 | USD |
| 3010 | KN0000685-A | 167 | EA | 66.8 | USD |
| 3010 | KN0000686-A | 25 | EA | 11.5 | USD |
| 3010 | KN0000687-A | 10 | EA | 9.3 | USD |
| 3010 | KN0000694-A | 19 | EA | 7.03 | USD |
| 3010 | KN0000695-A | 28 | EA | 9.24 | USD |
| 3010 | KN0000696-A | 3 | EA | 0.78 | USD |
| 3010 | KN0000697-A | 21 | EA | 3.78 | USD |
| 3010 | KN0000698-A | 20 | EA | 3.4 | USD |
| 3010 | KN0000699-A | 18 | EA | 6.12 | USD |
| 3010 | KN0000700-A | 3 | EA | 16.62 | USD |
| 3010 | KN0000701-A | 2 | EA | 8.44 | USD |
| 3010 | KN0000702-A | 71 | EA | 119.28 | USD |
| 3010 | KN0000703-A | 13 | EA | 2.21 | USD |
| 3010 | KN0000705-A | 5 | EA | 6.3 | USD |
| 3010 | KN0000706-A | 70 | EA | 30.1 | USD |
| 3010 | KN0000707-A | 6 | EA | 14.64 | USD |
| 3010 | KN0000709-A | 8 | EA | 8.32 | USD |

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | KN0000710-A | 17 | EA | 4.42 | USD |
| 3010 | KN0000711-A | 400 | EA | 1,364.00 | USD |
| 3010 | KN0000712-A | 21,721 | EA | 6,516.30 | USD |
| 3010 | KN0000714-A | 2 | EA | 0.52 | USD |
| 3010 | KN0000716-A | 11 | EA | 4.29 | USD |
| 3010 | KN0000717-A | 5 | EA | 4.75 | USD |
| 3010 | KN0000718-A | 105 | EA | 190.05 | USD |
| 3010 | KN0000719-A | 477 | EA | 372.06 | USD |
| 3010 | KN0000720-A | 6 | EA | 1.92 | USD |
| 3010 | KN0000721-A | 10 | EA | 8.1 | USD |
| 3010 | KN0000737-A | 200 | EA | 248 | USD |
| 3010 | KN0000738-A | 245 | EA | 340.55 | USD |
| 3010 | KN0000739-A | 208 | EA | 257.92 | USD |
| 3010 | KN0000740-A | 3 | EA | 1.05 | USD |
| 3010 | KN0000742-A | 10 | EA | 15.8 | USD |
| 3010 | KN0000743-A | 25 | EA | 44.25 | USD |
| 3010 | KN0000744-A | 22,500 | EA | 13,275.00 | USD |
| 3010 | KN0000745-A | 294 | EA | 132.3 | USD |
| 3010 | KN0000746-A | 18 | EA | 11.88 | USD |
| 3010 | KN0000748-A | 6 | EA | 24.9 | USD |
| 3010 | KN0000749-A | 22 | EA | 48.4 | USD |
| 3010 | KN0000750-A | 3 | EA | 7.77 | USD |
| 3010 | KN0000753-A | 14 | EA | 30.94 | USD |
| 3010 | KN0000754-A | 91 | EA | 157.43 | USD |
| 3010 | KN0000755-A | 444 | EA | 146.52 | USD |
| 3010 | KN0000756-A | 93 | EA | 61.38 | USD |
| 3010 | KN0000757-A | 246 | EA | 73.8 | USD |
| 3010 | KN0000759-A | 94 | EA | 241.58 | USD |
| 3010 | KN0000760-A | 20 | EA | 21.4 | USD |
| 3010 | KN0000761-A | 18 | EA | 9.18 | USD |
| 3010 | KN0000762-A | 4 | EA | 1.88 | USD |
| 3010 | KN0000763-A | 16 | EA | 4.8 | USD |
| 3010 | KN0000764-A | 10 | EA | 6.6 | USD |
| 3010 | KN0000765-A | 975 | EA | 848.25 | USD |
| 3010 | KN0000766-A | 120 | EA | 156 | USD |
| 3010 | KN0000767-A | 4 | EA | 1.2 | USD |
| 3010 | KN0000769-A | 234 | EA | 126.36 | USD |
| 3010 | KN0000770-A | 3 | EA | 1.14 | USD |
| 3010 | KN0000771-A | 689 | EA | 323.83 | USD |
| 3010 | KN0000772-A | 1,002 | EA | 2,755.50 | USD |
| 3010 | KN0000773-A | 8 | EA | 4.64 | USD |
| 3010 | KN0000774-A | 624 | EA | 655.2 | USD |
| 3010 | KN0000775-A | 347 | EA | 121.45 | USD |
| 3010 | KN0000776-A | 348 | EA | 118.32 | USD |
| 3010 | KN0000777-A | 764 | EA | 924.44 | USD |
| 3010 | KN0000778-A | 216 | EA | 1,075.68 | USD |

SCHEDULE B31
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | KN0000779-A | 80 | EA | 380.8 | USD |
| 3010 | KN0000780-A | 210 | EA | 52.5 | USD |
| 3010 | KN0000781-A | 504 | EA | 806.4 | USD |
| 3010 | KN0000782-A | 228 | EA | 86.64 | USD |
| 3010 | KN0000783-A | 285 | EA | 1,467.75 | USD |
| 3010 | KN0000784-A | 86 | EA | 47.3 | USD |
| 3010 | KN0000785-A | 330 | EA | 577.5 | USD |
| 3010 | KN0000788-A | 288 | EA | 1,480.32 | USD |
| 3010 | KN0000790-A | 2,698 | EA | 755.44 | USD |
| 3010 | KN0000791-A | 661 | EA | 356.94 | USD |
| 3010 | KN0000792-A | 13 | EA | 8.71 | USD |
| 3010 | KN0000793-A | 594 | EA | 481.14 | USD |
| 3010 | KN0000794-A | 990 | EA | 425.7 | USD |
| 3010 | KN0000795-A | 327 | EA | 588.6 | USD |
| 3010 | KN0000797-A | 6 | EA | 1.86 | USD |
| 3010 | KN0000798-A | 9 | EA | 7.02 | USD |
| 3010 | KN0000799-A | 27 | EA | 13.23 | USD |
| 3010 | KN0000800-A | 124 | EA | 195.92 | USD |
| 3010 | KN0000802-A | 136 | EA | 110.16 | USD |
| 3010 | KN0000808-A | 3 | EA | 2.22 | USD |
| 3010 | KN0000809-A | 3 | EA | 2.4 | USD |
| 3010 | KN0000810-A | 110 | EA | 123.2 | USD |
| 3010 | KN0000811-A | 20 | EA | 9.4 | USD |
| 3010 | KN0000812-A | 5 | EA | 2.35 | USD |
| 3010 | KN0000813-A | 10 | EA | 1.7 | USD |
| 3010 | KN0000815-A | 6 | EA | 4.8 | USD |
| 3010 | KN0000816-A | 2 | EA | 9.5 | USD |
| 3010 | KN0000817-A | 7 | EA | 15.47 | USD |
| 3010 | KN0000818-A | 9 | EA | 1.62 | USD |
| 3010 | KN0000819-A | 39 | EA | 1.56 | USD |
| 3010 | KN0000820-A | 7 | EA | 15.82 | USD |
| 3010 | KN0000821-A | 7 | EA | 26.18 | USD |
| 3010 | KN0000822-A | 7 | EA | 11.2 | USD |
| 3010 | KN0000823-A | 25 | EA | 37.75 | USD |
| 3010 | KN0000824-A | 7 | EA | 18.55 | USD |
| 3010 | KN0000825-A | 14 | EA | 64.68 | USD |
| 3010 | KN0000826-A | 7 | EA | 1.19 | USD |
| 3010 | KN0000827-A | 4 | EA | 6.48 | USD |
| 3010 | KN0000828-A | 5 | EA | 0.4 | USD |
| 3010 | KN0000829-A | 180 | EA | 50.4 | USD |
| 3010 | KN0000830-A | 3 | EA | 2.4 | USD |
| 3010 | KN0000832-A | 72 | EA | 38.16 | USD |
| 3010 | KN0000833-A | 28 | EA | 9.24 | USD |
| 3010 | KN0000834-A | 26 | EA | 13 | USD |
| 3010 | KN0000835-A | 8 | EA | 5.84 | USD |
| 3010 | KN0000836-A | 26 | EA | 12.22 | USD |

SCHEDULE B-30
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | KN0000837-A | 8 | EA | 7.2 | USD |
| 3010 | KN0000838-A | 3 | EA | 7.32 | USD |
| 3010 | KN0000839-A | 8 | EA | 11.6 | USD |
| 3010 | KN0000840-A | 48 | EA | 84.48 | USD |
| 3010 | KN0000841-A | 26 | EA | 37.7 | USD |
| 3010 | KN0000842-A | 2 | EA | 8.44 | USD |
| 3010 | KN0000843-A | 2 | EA | 18 | USD |
| 3010 | KN0000845-A | 3 | EA | 26.67 | USD |
| 3010 | KN0000847-A | 268 | EA | 455.6 | USD |
| 3010 | KN0000849-A | 3 | EA | 27.48 | USD |
| 3010 | KN0000850-A | 2 | EA | 13.78 | USD |
| 3010 | KN0000851-A | 5 | EA | 2.65 | USD |
| 3010 | KN0000853-A | 3 | EA | 8.76 | USD |
| 3010 | KN0000854-A | 3 | EA | 9.09 | USD |
| 3010 | KN0000855-A | 3 | EA | 15.72 | USD |
| 3010 | KN0000856-A | 3 | EA | 3.36 | USD |
| 3010 | KN0000857-A | 9 | EA | 17.37 | USD |
| 3010 | KN0000859-A | 608 | EA | 1,051.84 | USD |
| 3010 | KN0000862-A | 10 | EA | 2.8 | USD |
| 3010 | KN0000866-A | 30 | EA | 12.3 | USD |
| 3010 | KN0000871-A | 18 | EA | 93.6 | USD |
| 3010 | KN0000872-A | 2 | EA | 0.5 | USD |
| 3010 | KN0000873-A | 2 | EA | 0.92 | USD |
| 3010 | KN0000874-A | 4 | EA | 2.36 | USD |
| 3010 | KN0000875-A | 3 | EA | 1.56 | USD |
| 3010 | KN0000876-A | 3 | EA | 1.08 | USD |
| 3010 | KN0000877-A | 23 | EA | 68.77 | USD |
| 3010 | KN0000878-A | 4 | EA | 11.48 | USD |
| 3010 | KN0000880-A | 107 | EA | 141.24 | USD |
| 3010 | KN0000881-A | 61 | EA | 111.02 | USD |
| 3010 | KN0000885-A | 8 | EA | 13.84 | USD |
| 3010 | KN0000886-A | 8 | EA | 10.56 | USD |
| 3010 | KN0000887-A | 4 | EA | 6.88 | USD |
| 3010 | KN0000888-A | 30 | EA | 18 | USD |
| 3010 | KN0000889-A | 4 | EA | 4.92 | USD |
| 3010 | KN0000890-A | 4 | EA | 4.48 | USD |
| 3010 | KN0000891-A | 4 | EA | 10.64 | USD |
| 3010 | KN0000892-A | 21 | EA | 26.46 | USD |
| 3010 | KN0000893-A | 6 | EA | 18.6 | USD |
| 3010 | KN0000894-A | 1 | EA | 0.33 | USD |
| 3010 | KN0000895-A | 28 | EA | 10.92 | USD |
| 3010 | KN0000896-A | 9 | EA | 5.67 | USD |
| 3010 | KN0000897-A | 8 | EA | 1.6 | USD |
| 3010 | LB0000020 | 500 | EA | 75 | USD |
| 3010 | LB0000066C | 907 | EA | 136.05 | USD |
| 3010 | LB0000068A | 130 | EA | 53.3 | USD |

SCHEDULE B38

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | LB0000082A | 380 | EA | 15.2 | USD |
| 3010 | LB0000120A | 1,870 | EA | 280.5 | USD |
| 3010 | LB0000169A | 334 | EA | 56.78 | USD |
| 3010 | LB0000173A | 2,970 | EA | 564.3 | USD |
| 3010 | LB0000174B | 1,801 | EA | 180.1 | USD |
| 3010 | LB0000199B | 1,135 | EA | 261.05 | USD |
| 3010 | LB0000204A | 964 | EA | 356.68 | USD |
| 3010 | LB0000206A | 700 | EA | 280 | USD |
| 3010 | LB0000209B | 900 | EA | 378 | USD |
| 3010 | LB0000224-A | 52 | EA | 16.64 | USD |
| 3010 | LB0000232-A | 191 | EA | 158.53 | USD |
| 3010 | LB0000235-D | 137 | EA | 730.21 | USD |
| 3010 | LB0000237-B | 1,700 | EA | 340 | USD |
| 3010 | LB0000241-B | 367 | EA | 392.69 | USD |
| 3010 | LB0000244-B | 621 | EA | 198.72 | USD |
| 3010 | LB0000246-A | 1,165 | EA | 466 | USD |
| 3010 | LB0000250-A | 114 | EA | 45.6 | USD |
| 3010 | LB0000253-A | 1 | EA | 2 | USD |
| 3010 | LB0000254-A | 252 | EA | 529.2 | USD |
| 3010 | LB0000255-A | 244 | EA | 512.4 | USD |
| 3010 | LB0000258-A | 197 | EA | 394 | USD |
| 3010 | LB0000259-A | 72 | EA | 324 | USD |
| 3010 | LB0000260-A | 24 | EA | 48 | USD |
| 3010 | LB0000263-A | 494 | EA | 345.8 | USD |
| 3010 | LB0000271-A | 141 | EA | 282 | USD |
| 3010 | LB0000274-B | 157 | EA | 314 | USD |
| 3010 | LB0000276-A | 2,080 | EA | 603.2 | USD |
| 3010 | LB0000278-A | 96 | EA | 432 | USD |
| 3010 | LB0000281-A | 43 | EA | 193.5 | USD |
| 3010 | LB0000283-A | 69 | EA | 310.5 | USD |
| 3010 | LB0000284-A | 120 | EA | 240 | USD |
| 3010 | LB0000285-A | 99 | EA | 445.5 | USD |
| 3010 | LB0000286-A | 108 | EA | 729 | USD |
| 3010 | LB0000287-A | 9 | EA | 76.5 | USD |
| 3010 | LB0000288-A | 385 | EA | 3.85 | USD |
| 3010 | LB0000289-A | 380 | EA | 3.8 | USD |
| 3010 | LB0000293-A | 22 | EA | 44 | USD |
| 3010 | LB0000294-A | 263 | EA | 526 | USD |
| 3010 | LB0000295-2 | 1 | EA | 2.1 | USD |
| 3010 | LB0000295-A | 157 | EA | 329.7 | USD |
| 3010 | LB0000296-A | 32 | EA | 90.56 | USD |
| 3010 | LB0000297-A | 934 | EA | 336.24 | USD |
| 3010 | LB0000298-A | 112 | EA | 224 | USD |
| 3010 | LB0000303-A | 12 | EA | 24 | USD |
| 3010 | LB0000305-A | 243 | EA | 486 | USD |
| 3010 | LB0000306-A | 253 | EA | 506 | USD |

SCHEDULE B36
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | LB0000307-A | 55 | EA | 115.5 | USD |
| 3010 | LB0000308-A | 51 | EA | 107.1 | USD |
| 3010 | LB0000313-A | 26 | EA | 54.6 | USD |
| 3010 | LB0000317-A | 176 | EA | 352 | USD |
| 3010 | LB0000318-A | 86 | EA | 172 | USD |
| 3010 | LB0000320-A | 297 | EA | 623.7 | USD |
| 3010 | LB0000321-A | 163 | EA | 326 | USD |
| 3010 | LB0000322-B | 218 | EA | 436 | USD |
| 3010 | LB0000324-B | 248 | EA | 520.8 | USD |
| 3010 | LB0000325-A | 39 | EA | 78 | USD |
| 3010 | LB0000332-1 | 33 | EA | 69.3 | USD |
| 3010 | LB0000334-A | 236 | EA | 519.2 | USD |
| 3010 | LB0000336-1 | 36 | EA | 75.6 | USD |
| 3010 | LB0000340-A | 224 | EA | 631.68 | USD |
| 3010 | LB0000343-1 | 85 | EA | 680 | USD |
| 3010 | LB0000345-2 | 5 | EA | 22.5 | USD |
| 3010 | LB0000346-B | 199 | EA | 788.04 | USD |
| 3010 | LB0000347-A | 93 | EA | 368.28 | USD |
| 3010 | LB0000349-A | 30 | EA | 60 | USD |
| 3010 | LB0000350-1 | 31 | EA | 139.5 | USD |
| 3010 | LB0000351-1 | 12 | EA | 96 | USD |
| 3010 | LB0000354-1 | 100 | EA | 325 | USD |
| 3010 | LB0000358-A | 501 | EA | 480.96 | USD |
| 3010 | LB0000359-C | 4,318 | EA | 1,165.86 | USD |
| 3010 | LB0000360-A | 4,262 | EA | 767.16 | USD |
| 3010 | LB0000361-A | 6,614 | EA | 661.4 | USD |
| 3010 | LB0000362-A | 1,548 | EA | 340.56 | USD |
| 3010 | LB0000363-A | 4,120 | EA | 618 | USD |
| 3010 | LB0000365-A | 3,461 | EA | 519.15 | USD |
| 3010 | LB0000366-A | 4,877 | EA | 731.55 | USD |
| 3010 | LB0000368-A | 3,807 | EA | 418.77 | USD |
| 3010 | LB0000374-A | 1,166 | EA | 443.08 | USD |
| 3010 | LB0000375-A | 1,348 | EA | 512.24 | USD |
| 3010 | LB0000378-A | 852 | EA | 451.56 | USD |
| 3010 | LB0000379-A | 852 | EA | 417.48 | USD |
| 3010 | LD0000016 | 2,300 | EA | 1,495.00 | USD |
| 3010 | LD0000026 | 1,340 | EA | 361.8 | USD |
| 3010 | LD0000052 | 25 | EA | 15 | USD |
| 3010 | LD0000064-A | 50 | EA | 17.5 | USD |
| 3010 | LD0000076-A | 2,660 | EA | 133 | USD |
| 3010 | LD0000078-A | 2,269 | EA | 136.14 | USD |
| 3010 | LD0000081-A | 44 | EA | 62.48 | USD |
| 3010 | LD0000083-A | 3,862 | EA | 463.44 | USD |
| 3010 | LD0000084-A | 5,023 | EA | 602.76 | USD |
| 3010 | LD0000091-A | 316 | EA | 56.88 | USD |
| 3010 | LD0000095-A | 3 | EA | 2.85 | USD |

SCHEDULE B38
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | LD0000096-A | 101 | EA | 60.6 | USD |
| 3010 | LD0000097-A | 1,756 | EA | 298.52 | USD |
| 3010 | LD0000098-A | 92 | EA | 87.4 | USD |
| 3010 | LD0000100-A | 958 | EA | 814.3 | USD |
| 3010 | LD0000108-A | 2,122 | EA | 212.2 | USD |
| 3010 | LD0000112-A | 1,743 | EA | 191.73 | USD |
| 3010 | LD0000114-A | 770 | EA | 138.6 | USD |
| 3010 | LD0000119-A | 1,455 | EA | 276.45 | USD |
| 3010 | LD0000121-A | 1 | EA | 0.22 | USD |
| 3010 | LD0000122-A | 354 | EA | 332.76 | USD |
| 3010 | LD0000124-A | 5,130 | EA | 1,333.80 | USD |
| 3010 | LD0000126-A | 4 | EA | 1.48 | USD |
| 3010 | LD0000127-A | 367 | EA | 22.02 | USD |
| 3010 | LD0000130-A | 31,098 | EA | 3,420.78 | USD |
| 3010 | LD0000131-A | 6,060 | EA | 1,696.80 | USD |
| 3010 | LD0000133-A | 1,000 | EA | 50 | USD |
| 3010 | LD0000134-A | 3,000 | EA | 630 | USD |
| 3010 | LD0000137-A | 190 | EA | 127.3 | USD |
| 3010 | LD0000140-A | 8 | EA | 0.4 | USD |
| 3010 | LD0000152-A | 899 | EA | 26.97 | USD |
| 3010 | LD0000153-A | 556 | EA | 88.96 | USD |
| 3010 | LD0000155-A | 40 | EA | 2.4 | USD |
| 3010 | LD0000156-A | 4 | EA | 4.48 | USD |
| 3010 | LD0000157-A | 10,550 | EA | 1,582.50 | USD |
| 3010 | LD0000158-A | 5,300 | EA | 1,272.00 | USD |
| 3010 | LD0000159-A | 88 | EA | 14.08 | USD |
| 3010 | LD0000160-A | 214 | EA | 40.66 | USD |
| 3010 | LD0000161-A | 52 | EA | 10.4 | USD |
| 3010 | LD0000162-A | 143 | EA | 35.75 | USD |
| 3010 | LD0000163-A | 1,216 | EA | 291.84 | USD |
| 3010 | LD0000165-A | 342 | EA | 588.24 | USD |
| 3010 | LD0000167-A | 830 | EA | 290.5 | USD |
| 3010 | LD0000168-A | 640 | EA | 64 | USD |
| 3010 | LD0000169-A | 50 | EA | 3.5 | USD |
| 3010 | LD0000170-A | 5,137 | EA | 256.85 | USD |
| 3010 | LD0000172-A | 6,160 | EA | 616 | USD |
| 3010 | LD0000173-A | 178 | EA | 24.92 | USD |
| 3010 | LD0000182-A | 208 | EA | 43.68 | USD |
| 3010 | LD0000183-A | 208 | EA | 37.44 | USD |
| 3010 | LD0000184-A | 56 | EA | 7.28 | USD |
| 3010 | LD0000185-A | 56 | EA | 6.16 | USD |
| 3010 | LD0000186-A | 50 | EA | 14.5 | USD |
| 3010 | LD0000187-A | 40 | EA | 10.8 | USD |
| 3010 | LD0000188-A | 10 | EA | 2.3 | USD |
| 3010 | MD0000001-A | 15 | EA | 1,485.00 | USD |
| 3010 | MD0000023-1 | 1,194 | EA | 17,718.96 | USD |

SCHEDULE B36

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | MD0000023-A | 691 | EA | 10,254.44 | USD |
| 3010 | MD0000023-C | 77 | EA | 1,155.00 | USD |
| 3010 | MD0000023-D | 2,080 | EA | 30,867.20 | USD |
| 3010 | MD0000050-A | 60 | EA | 492 | USD |
| 3010 | MD0000051-B | 6,579 | EA | 204,672.69 | USD |
| 3010 | MD0000063-A | 40 | EA | 156.4 | USD |
| 3010 | MD0000065-B | 15 | EA | 799.95 | USD |
| 3010 | MD0000067-A | 2 | EA | 150 | USD |
| 3010 | MD0000068-A | 6 | EA | 0.06 | USD |
| 3010 | MD0000069-A | 1 | EA | 29.92 | USD |
| 3010 | MD0000070-A | 1 | EA | 10.22 | USD |
| 3010 | MD0000071-A | 1 | EA | 300 | USD |
| 3010 | MM0000003 | 313 | EA | 128.33 | USD |
| 3010 | MM0000011-B | 938 | EA | 947.38 | USD |
| 3010 | MS0000115-C | 285 | EA | 1,242.60 | USD |
| 3010 | MS0000116-C | 1 | EA | 0.16 | USD |
| 3010 | MS0000117-A | 47 | EA | 204.45 | USD |
| 3010 | MS0000118-A | 35 | EA | 12.6 | USD |
| 3010 | MY0000001-A | 1,400 | EA | 4,774.00 | USD |
| 3010 | MY0000002-A | 257 | EA | 7,093.20 | USD |
| 3010 | MY0000003-A | 2,509 | EA | 13,172.25 | USD |
| 3010 | PB00300-000-A | 116 | EA | 672.8 | USD |
| 3010 | PB03039-002-A | 52 | EA | 374.4 | USD |
| 3010 | PB03039-003-A | 52 | EA | 374.4 | USD |
| 3010 | PB03602-000-A | 6 | EA | 151.74 | USD |
| 3010 | PB03639-000-C | 16 | EA | 280 | USD |
| 3010 | PB03640-000-A | 161 | EA | 2,576.00 | USD |
| 3010 | PB03650-000-C | 362 | EA | 5,495.16 | USD |
| 3010 | PB03676-000-C | 44 | EA | 849.2 | USD |
| 3010 | PB03680-000-A | 20 | EA | 600 | USD |
| 3010 | PB036CA-000-A | 45 | EA | 1,528.20 | USD |
| 3010 | PB036CA-000-C | 35 | EA | 910 | USD |
| 3010 | PB04000-002-B | 64 | EA | 4,247.04 | USD |
| 3010 | PB04532-001-A | 52 | EA | 2,004.08 | USD |
| 3010 | PB04539-000-C | 34 | EA | 646 | USD |
| 3010 | PB0454G-001-A | 44 | EA | 1,320.00 | USD |
| 3010 | PB04575-000-C | 44 | EA | 2,543.20 | USD |
| 3010 | PB04576-001-A | 30 | EA | 808.5 | USD |
| 3010 | PB05539-000-B | 10 | EA | 295 | USD |
| 3010 | PB05539-001-C | 54 | EA | 1,350.00 | USD |
| 3010 | PB05575-000-B | 14 | EA | 217.42 | USD |
| 3010 | PB05576-001-B | 36 | EA | 956.88 | USD |
| 3010 | PB05600-000-A | 14 | EA | 789.74 | USD |
| 3010 | PB05639-000-A | 132 | EA | 3,960.00 | USD |
| 3010 | PB09000-000-B | 136 | EA | 680 | USD |
| 3010 | PB0ET16-000-H | 50 | EA | 800 | USD |

SCHEDULE B36

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | PB3039P-000-A | 44 | EA | 374 | USD |
| 3010 | PB31KG2-000-A | 40 | EA | 6,740.00 | USD |
| 3010 | PB36702-000-A | 4 | EA | 133 | USD |
| 3010 | PB36MC1-000-A | 81 | EA | 2,430.00 | USD |
| 3010 | PB36MC2-000-C | 78 | EA | 4,091.10 | USD |
| 3010 | PB36MC3-000-A | 18 | EA | 1,462.86 | USD |
| 3010 | PB36WBS-000-B | 177 | EA | 7,425.15 | USD |
| 3010 | PB36WFI-000-A | 109 | EA | 1,741.82 | USD |
| 3010 | PB4532P-000-A | 82 | EA | 2,979.06 | USD |
| 3010 | PB4533P-000-B | 28 | EA | 840 | USD |
| 3010 | PB4539F-000-B | 78 | EA | 1,609.92 | USD |
| 3010 | PB4539P-000-A | 20 | EA | 240 | USD |
| 3010 | PB4576P-000-B | 28 | EA | 586.6 | USD |
| 3010 | PB5539F-000-A | 58 | EA | 841 | USD |
| 3010 | PB554GB-001-C | 98 | EA | 1,470.00 | USD |
| 3010 | PB55MC8-000-B | 16 | EA | 520 | USD |
| 3010 | PB55MC8-001-A | 108 | EA | 3,510.00 | USD |
| 3010 | PB5639E-000-A | 2 | EA | 79.1 | USD |
| 3010 | PB5639L-000-C | 32 | EA | 960 | USD |
| 3010 | PB5639L-000-D | 240 | EA | 4,080.00 | USD |
| 3010 | PB564GB-000-C | 85 | EA | 2,176.00 | USD |
| 3010 | PB564GL-000-C | 444 | EA | 5,518.92 | USD |
| 3010 | PB564GL-000-D | 34 | EA | 438.94 | USD |
| 3010 | PB5676L-000-B | 44 | EA | 916.52 | USD |
| 3010 | PB56MC2-000-B | 22 | EA | 1,259.06 | USD |
| 3010 | PBC1005-000-C | 6 | EA | 14.4 | USD |
| 3010 | PBC1005-003-A | 4 | EA | 136.32 | USD |
| 3010 | PBC1006-000-A | 209 | EA | 4,880.15 | USD |
| 3010 | PBC1006-001-B | 149 | EA | 3,576.00 | USD |
| 3010 | PBC1006-004-C | 206 | EA | 4,532.00 | USD |
| 3010 | PBC1007-000-A | 18 | EA | 66.78 | USD |
| 3010 | PBC1007-001-A | 4 | EA | 8.8 | USD |
| 3010 | PBC1007-004-B | 5 | EA | 18.75 | USD |
| 3010 | PBC1007-005-C | 150 | EA | 600 | USD |
| 3010 | PBC1007-007-A | 1,760 | EA | 281.6 | USD |
| 3010 | PBC1007-011-B | 4 | EA | 6 | USD |
| 3010 | PBC1007-015-B | 100 | EA | 150 | USD |
| 3010 | PBC1007-016-A | 7 | EA | 38.85 | USD |
| 3010 | PBC1010-001-A | 1,600 | EA | 1,760.00 | USD |
| 3010 | PBC1010-002-B | 20 | EA | 28.8 | USD |
| 3010 | PBC1010-003-A | 17 | EA | 272 | USD |
| 3010 | PBC1010-004-A | 8 | EA | 120 | USD |
| 3010 | PBC1010-007-A | 18 | EA | 266.22 | USD |
| 3010 | PBC1010-008-A | 20 | EA | 200 | USD |
| 3010 | PBC1011-000-A | 16 | EA | 28.8 | USD |
| 3010 | PBC1011-001-A | 30 | EA | 30 | USD |

SCHEDULE B38
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|---------:|-----|---------------:|------|
| 3010 | PBC1013-000-B | 19 | EA | 142.5 | USD |
| 3010 | PBC1013-005-A | 120 | EA | 450 | USD |
| 3010 | PBC1013-006-A | 52 | EA | 117 | USD |
| 3010 | PBC1013-007-B | 9 | EA | 116.73 | USD |
| 3010 | PBC1013-010-B | 1 | EA | 43 | USD |
| 3010 | PBC1013-012-A | 40 | EA | 195.2 | USD |
| 3010 | PBC1013-013-C | 70 | EA | 1,204.00 | USD |
| 3010 | PBC1013-014-A | 39 | EA | 121.29 | USD |
| 3010 | PBC1013-014-B | 190 | EA | 927.2 | USD |
| 3010 | PBC1013-018-A | 9 | EA | 49.5 | USD |
| 3010 | PBC1013-019-A | 1 | EA | 39 | USD |
| 3010 | PBC1013-020-A | 4 | EA | 57.6 | USD |
| 3010 | PBC1013-021-B | 15 | EA | 116.25 | USD |
| 3010 | PBC1013-023-A | 20 | EA | 45 | USD |
| 3010 | PBC1013-025-A | 10 | EA | 44 | USD |
| 3010 | PBC1013-026-A | 9 | EA | 39.6 | USD |
| 3010 | PBC1013-027-B | 3 | EA | 180 | USD |
| 3010 | PBC1013-028-B | 10 | EA | 600 | USD |
| 3010 | PBC1013-031-A | 64 | EA | 320 | USD |
| 3010 | PBC1013-032-A | 69 | EA | 345 | USD |
| 3010 | PBC1013-033-A | 18 | EA | 270 | USD |
| 3010 | PBC1013-034-A | 40 | EA | 200 | USD |
| 3010 | PBC1013-035-A | 18 | EA | 180 | USD |
| 3010 | PBC1013-036-A | 18 | EA | 180 | USD |
| 3010 | PBC1013-037-A | 68 | EA | 255 | USD |
| 3010 | PBC1013-038-A | 40 | EA | 150 | USD |
| 3010 | PBC1013-039-A | 64 | EA | 240 | USD |
| 3010 | PBC1013-040-A | 18 | EA | 180 | USD |
| 3010 | PBC1013-041-A | 36 | EA | 270 | USD |
| 3010 | PBC1014-000-A | 48 | EA | 285.6 | USD |
| 3010 | PBC1014-000-B | 12 | EA | 60 | USD |
| 3010 | PBC1014-001-A | 8 | EA | 48 | USD |
| 3010 | PBC1014-002-A | 17 | EA | 136 | USD |
| 3010 | PBC1014-003-A | 98 | EA | 499.8 | USD |
| 3010 | PBC1014-003-B | 2 | EA | 10.2 | USD |
| 3010 | PBC1014-005-A | 4 | EA | 36.8 | USD |
| 3010 | PBC1015-000-A | 10 | EA | 83 | USD |
| 3010 | PBC1015-003-A | 35 | EA | 171.15 | USD |
| 3010 | PBECV01-001-K | 1,296 | EA | 5,430.24 | USD |
| 3010 | PBECV02-001-E | 1,219 | EA | 13,165.20 | USD |
| 3010 | PBECV02-100-A | 18 | EA | 222.3 | USD |
| 3010 | PBECV02-100-B | 500 | EA | 6,175.00 | USD |
| 3010 | PBECV03-000-B | 1,300 | EA | 221 | USD |
| 3010 | PBECV04-000-A | 510 | EA | 163.2 | USD |
| 3010 | PBECV04-001-B | 800 | EA | 600 | USD |
| 3010 | PBEDS02-000-E | 8,200 | EA | 3,690.00 | USD |

SCHEDULE B30
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | PBEDS02-002-A | 1,150 | EA | 230 | USD |
| 3010 | PBEDS03-000-C | 2 | EA | 40 | USD |
| 3010 | PBEDS07-000-B | 26 | EA | 890.76 | USD |
| 3010 | PBT1038-000-A | 46 | EA | 2,203.40 | USD |
| 3010 | PBT1042-000-B | 18 | EA | 774 | USD |
| 3010 | PBT1043-000-A | 64 | EA | 844.8 | USD |
| 3010 | PBT1046-000-A | 14 | EA | 1,560.72 | USD |
| 3010 | PM0000001-A | 4,121 | EA | 16,484.00 | USD |
| 3010 | PM0000004-A | 4,441 | EA | 4,085.72 | USD |
| 3010 | PM0000005-A | 782 | EA | 2,267.80 | USD |
| 3010 | PS0000009-A | 8,685 | EA | 32,655.60 | USD |
| 3010 | RA0000001-A | 56 | EA | 22.96 | USD |
| 3010 | RA0000002-A | 9,055 | EA | 3,712.55 | USD |
| 3010 | RA0000005-A | 75 | EA | 68.25 | USD |
| 3010 | RA0000005-B | 2,322 | EA | 2,089.80 | USD |
| 3010 | RA0000007-A | 3 | EA | 8.13 | USD |
| 3010 | RA0000007-D | 4,191 | EA | 9,639.30 | USD |
| 3010 | RA0000013-A | 358 | EA | 2,860.42 | USD |
| 3010 | RA0000013-B | 1,234 | EA | 9,748.60 | USD |
| 3010 | RA0000014-A | 111 | EA | 129.87 | USD |
| 3010 | RA0000015-B | 1,373 | EA | 1,922.20 | USD |
| 3010 | RA0000016-B | 802 | EA | 1,539.84 | USD |
| 3010 | RA0000022-A | 15 | EA | 49.2 | USD |
| 3010 | RA0000023-A | 110 | EA | 360.8 | USD |
| 3010 | RC0000033 | 4,230 | EA | 42.3 | USD |
| 3010 | RC0000060 | 250 | EA | 2.5 | USD |
| 3010 | RC0000061 | 779 | EA | 7.79 | USD |
| 3010 | RC0000069 | 12,700 | EA | 127 | USD |
| 3010 | RC0000106 | 2,600 | EA | 26 | USD |
| 3010 | RC0000124 | 4,900 | EA | 49 | USD |
| 3010 | RC0000158 | 20,950 | EA | 209.5 | USD |
| 3010 | RC0000159 | 16,300 | EA | 163 | USD |
| 3010 | RC0000166 | 790 | EA | 7.9 | USD |
| 3010 | RC0000168 | 97,550 | EA | 975.5 | USD |
| 3010 | RC0000169 | 84,050 | EA | 840.5 | USD |
| 3010 | RC0000171 | 69,450 | EA | 694.5 | USD |
| 3010 | RC0000172 | 29,980 | EA | 299.8 | USD |
| 3010 | RC0000175 | 63,460 | EA | 634.6 | USD |
| 3010 | RC0000176 | 23,600 | EA | 236 | USD |
| 3010 | RC0000184 | 48,900 | EA | 489 | USD |
| 3010 | RC0000203 | 27,350 | EA | 273.5 | USD |
| 3010 | RC0000211 | 14,480 | EA | 144.8 | USD |
| 3010 | RC0000227 | 2,900 | EA | 29 | USD |
| 3010 | RC0000230 | 18,300 | EA | 183 | USD |
| 3010 | RC0000232 | 16,320 | EA | 163.2 | USD |
| 3010 | RC0000285 | 2,210 | EA | 22.1 | USD |

SCHEDULE B30

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | RC0000288 | 12,140 | EA | 121.4 | USD |
| 3010 | RC0000296 | 5,440 | EA | 54.4 | USD |
| 3010 | RC0000322 | 6,050 | EA | 60.5 | USD |
| 3010 | RC0000331 | 14,600 | EA | 146 | USD |
| 3010 | RC0000352-A | 27,700 | EA | 277 | USD |
| 3010 | RC0000353-A | 3,110 | EA | 62.2 | USD |
| 3010 | RC0000357-A | 3,490 | EA | 69.8 | USD |
| 3010 | RC0000370-A | 2,450 | EA | 24.5 | USD |
| 3010 | RC0000387-A | 900 | EA | 45 | USD |
| 3010 | RC0000429-A | 6,400 | EA | 64 | USD |
| 3010 | RC0000450-A | 6,280 | EA | 62.8 | USD |
| 3010 | RC0000462-A | 44 | EA | 1.32 | USD |
| 3010 | RC0000464-A | 9,500 | EA | 95 | USD |
| 3010 | RC0000473-A | 500 | EA | 5 | USD |
| 3010 | RC0000476-A | 4,950 | EA | 49.5 | USD |
| 3010 | RC0000478-A | 21,979 | EA | 219.79 | USD |
| 3010 | RC0000479-A | 42,182 | EA | 421.82 | USD |
| 3010 | RC0000482-A | 3,116 | EA | 31.16 | USD |
| 3010 | RC0000483-A | 4,091 | EA | 40.91 | USD |
| 3010 | RC0000484-A | 6,230 | EA | 62.3 | USD |
| 3010 | RC0000485-A | 326 | EA | 91.28 | USD |
| 3010 | RC0000486-A | 336 | EA | 94.08 | USD |
| 3010 | RC0000488-A | 3,398 | EA | 33.98 | USD |
| 3010 | RC0000492-A | 6,490 | EA | 129.8 | USD |
| 3010 | RC0000495-A | 8,150 | EA | 81.5 | USD |
| 3010 | RC0000496-A | 3,630 | EA | 36.3 | USD |
| 3010 | RC0000497-A | 21,071 | EA | 210.71 | USD |
| 3010 | RC0000500-A | 4,840 | EA | 48.4 | USD |
| 3010 | RC0000501-A | 4,840 | EA | 48.4 | USD |
| 3010 | RC0000502-A | 2,440 | EA | 24.4 | USD |
| 3010 | RC0000503-A | 4,490 | EA | 44.9 | USD |
| 3010 | RC0000504-A | 6,630 | EA | 66.3 | USD |
| 3010 | RC0000506-A | 3,200 | EA | 32 | USD |
| 3010 | RC0000507-A | 89,372 | EA | 893.72 | USD |
| 3010 | RC0000510-A | 4,940 | EA | 98.8 | USD |
| 3010 | RC0000511-A | 14,400 | EA | 144 | USD |
| 3010 | RC0000513-A | 19,878 | EA | 198.78 | USD |
| 3010 | RC0000515-A | 24,075 | EA | 240.75 | USD |
| 3010 | RC0000516-A | 9,800 | EA | 98 | USD |
| 3010 | RC0000517-A | 6,800 | EA | 68 | USD |
| 3010 | RC0000518-A | 12,858 | EA | 128.58 | USD |
| 3010 | RC0000519-A | 334 | EA | 3.34 | USD |
| 3010 | RC0000520-A | 1,500 | EA | 15 | USD |
| 3010 | RC0000524-A | 15,900 | EA | 159 | USD |
| 3010 | RC0000526-A | 299 | EA | 2.99 | USD |
| 3010 | RC0000528-A | 12,580 | EA | 125.8 | USD |

SCHEDULE B36
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|---------:|-----|---------------:|------|
| 3010 | RC0000529-A | 19,240 | EA | 192.4 | USD |
| 3010 | RC0000530-A | 23,550 | EA | 235.5 | USD |
| 3010 | RC0000531-A | 17,908 | EA | 179.08 | USD |
| 3010 | RC0000534-A | 10,850 | EA | 108.5 | USD |
| 3010 | RC0000535-A | 14,406 | EA | 144.06 | USD |
| 3010 | RC0000536-A | 14,830 | EA | 148.3 | USD |
| 3010 | RC0000537-A | 38,546 | EA | 385.46 | USD |
| 3010 | RC0000539-A | 9,720 | EA | 97.2 | USD |
| 3010 | RC0000541-A | 18,450 | EA | 184.5 | USD |
| 3010 | RC0000542-A | 13,594 | EA | 135.94 | USD |
| 3010 | RC0000543-A | 20,780 | EA | 207.8 | USD |
| 3010 | RC0000545-A | 10,680 | EA | 106.8 | USD |
| 3010 | RC0000549-A | 140 | EA | 2.8 | USD |
| 3010 | RC0000550-A | 16,070 | EA | 160.7 | USD |
| 3010 | RC0000551-A | 17,130 | EA | 171.3 | USD |
| 3010 | RC0000552-A | 14,950 | EA | 149.5 | USD |
| 3010 | RC0000553-A | 28,230 | EA | 282.3 | USD |
| 3010 | RC0000554-A | 37,360 | EA | 373.6 | USD |
| 3010 | RC0000555-A | 4,742 | EA | 47.42 | USD |
| 3010 | RC0000556-A | 4,742 | EA | 47.42 | USD |
| 3010 | RC0000557-A | 14,484 | EA | 144.84 | USD |
| 3010 | RC0000558-A | 17,600 | EA | 176 | USD |
| 3010 | RC0000559-A | 20,140 | EA | 201.4 | USD |
| 3010 | RC0000560-A | 1,220 | EA | 12.2 | USD |
| 3010 | RC0000562-A | 19,260 | EA | 192.6 | USD |
| 3010 | RC0000563-A | 19,170 | EA | 191.7 | USD |
| 3010 | RC0000565-A | 20,980 | EA | 209.8 | USD |
| 3010 | RC0000567-A | 1,078 | EA | 10.78 | USD |
| 3010 | RC0000568-A | 13,020 | EA | 130.2 | USD |
| 3010 | RC0000569-A | 2,480 | EA | 24.8 | USD |
| 3010 | RC0000570-A | 3,920 | EA | 39.2 | USD |
| 3010 | RC0000571-A | 3,450 | EA | 34.5 | USD |
| 3010 | RC0000572-A | 13,924 | EA | 139.24 | USD |
| 3010 | RC0000575-A | 15,900 | EA | 159 | USD |
| 3010 | RC0000576-A | 21,150 | EA | 211.5 | USD |
| 3010 | RC0000577-A | 12,346 | EA | 123.46 | USD |
| 3010 | RC0000578-A | 6,170 | EA | 61.7 | USD |
| 3010 | RC0000579-A | 830 | EA | 166 | USD |
| 3010 | RC0000580-A | 13,192 | EA | 131.92 | USD |
| 3010 | RC0000581-A | 14,568 | EA | 145.68 | USD |
| 3010 | RC0000582-A | 3,070 | EA | 30.7 | USD |
| 3010 | RC0000583-A | 18,970 | EA | 189.7 | USD |
| 3010 | RC0000584-A | 300 | EA | 3 | USD |
| 3010 | RC0000585-A | 17,090 | EA | 170.9 | USD |
| 3010 | RC0000586-A | 14,650 | EA | 146.5 | USD |
| 3010 | RC0000592-A | 18,570 | EA | 185.7 | USD |

SCHEDULE B-30
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | RC0000593-A | 18,440 | EA | 184.4 | USD |
| 3010 | RC0000594-A | 17,220 | EA | 172.2 | USD |
| 3010 | RC0000596-A | 13,255 | EA | 132.55 | USD |
| 3010 | RC0000597-A | 3,414 | EA | 34.14 | USD |
| 3010 | RC0000599-A | 2,335 | EA | 23.35 | USD |
| 3010 | RC0000600-A | 62,740 | EA | 627.4 | USD |
| 3010 | RC0000601-A | 5,500 | EA | 55 | USD |
| 3010 | RC0000602-A | 16 | EA | 0.16 | USD |
| 3010 | RC0000603-A | 4,786 | EA | 47.86 | USD |
| 3010 | RC0000604-A | 4,086 | EA | 40.86 | USD |
| 3010 | RC0000605-A | 3,600 | EA | 36 | USD |
| 3010 | RC0000606-A | 59,867 | EA | 598.67 | USD |
| 3010 | RC0000607-A | 9,108 | EA | 455.4 | USD |
| 3010 | RC0000608-A | 4,997 | EA | 49.97 | USD |
| 3010 | RC0000609-A | 5,072 | EA | 50.72 | USD |
| 3010 | RC0000610-A | 3,600 | EA | 36 | USD |
| 3010 | RC0000611-A | 18,010 | EA | 180.1 | USD |
| 3010 | RC0000612-A | 3,188 | EA | 31.88 | USD |
| 3010 | RC0000613-A | 8,572 | EA | 85.72 | USD |
| 3010 | RC0000617-A | 34,562 | EA | 345.62 | USD |
| 3010 | RC0000619-A | 8,142 | EA | 81.42 | USD |
| 3010 | RC0000620-A | 6,120 | EA | 61.2 | USD |
| 3010 | RC0000621-A | 16,322 | EA | 163.22 | USD |
| 3010 | RC0000622-A | 5,016 | EA | 50.16 | USD |
| 3010 | RC0000624-A | 17,335 | EA | 173.35 | USD |
| 3010 | RC0000625-A | 41,117 | EA | 411.17 | USD |
| 3010 | RC0000627-A | 3,571 | EA | 35.71 | USD |
| 3010 | RC0000629-A | 5,522 | EA | 55.22 | USD |
| 3010 | RC0000630-A | 9,470 | EA | 284.1 | USD |
| 3010 | RC0000631-A | 3,640 | EA | 36.4 | USD |
| 3010 | RC0000633-A | 1,212 | EA | 12.12 | USD |
| 3010 | RC0000634-A | 9,140 | EA | 91.4 | USD |
| 3010 | RC0000636-A | 13,997 | EA | 139.97 | USD |
| 3010 | RC0000640-A | 17,637 | EA | 176.37 | USD |
| 3010 | RC0000641-A | 29,270 | EA | 292.7 | USD |
| 3010 | RC0000643-A | 6,210 | EA | 62.1 | USD |
| 3010 | RC0000645-A | 18,154 | EA | 181.54 | USD |
| 3010 | RC0000646-A | 6,315 | EA | 63.15 | USD |
| 3010 | RC0000649-A | 903 | EA | 9.03 | USD |
| 3010 | RC0000650-A | 11,057 | EA | 110.57 | USD |
| 3010 | RC0000651-A | 27,950 | EA | 279.5 | USD |
| 3010 | RC0000652-A | 38,584 | EA | 385.84 | USD |
| 3010 | RC0000654-A | 4,946 | EA | 49.46 | USD |
| 3010 | RC0000656-A | 15,100 | EA | 151 | USD |
| 3010 | RC0000657-A | 14,720 | EA | 147.2 | USD |
| 3010 | RC0000658-A | 620 | EA | 6.2 | USD |

SCHEDULE B30
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | RC0000659-A | 5,660 | EA | 56.6 | USD |
| 3010 | RC0000660-A | 17,612 | EA | 176.12 | USD |
| 3010 | RC0000661-A | 5,594 | EA | 55.94 | USD |
| 3010 | RC0000662-A | 15,828 | EA | 474.84 | USD |
| 3010 | RC0000663-A | 8,250 | EA | 82.5 | USD |
| 3010 | RC0000664-A | 12,384 | EA | 123.84 | USD |
| 3010 | RC0000665-A | 37,472 | EA | 374.72 | USD |
| 3010 | RC0000668-A | 8,490 | EA | 84.9 | USD |
| 3010 | RC0000671-A | 7,730 | EA | 77.3 | USD |
| 3010 | RC0000673-A | 11,826 | EA | 118.26 | USD |
| 3010 | RC0000675-A | 24,530 | EA | 245.3 | USD |
| 3010 | RC0000677-A | 9,582 | EA | 95.82 | USD |
| 3010 | RC0000685-A | 3,030 | EA | 545.4 | USD |
| 3010 | RC0000686-A | 8,830 | EA | 88.3 | USD |
| 3010 | RC0000689-A | 6,956 | EA | 69.56 | USD |
| 3010 | RC0000690-A | 3,146 | EA | 31.46 | USD |
| 3010 | RC0000693-A | 648 | EA | 6.48 | USD |
| 3010 | RC0000696-A | 2,770 | EA | 55.4 | USD |
| 3010 | RC0000700-A | 2,140 | EA | 21.4 | USD |
| 3010 | RC0000702-A | 19,150 | EA | 191.5 | USD |
| 3010 | RC0000707-A | 12,460 | EA | 124.6 | USD |
| 3010 | RC0000711-A | 3,304 | EA | 1,354.64 | USD |
| 3010 | RC0000714-A | 600 | EA | 6 | USD |
| 3010 | RC0000715-A | 6,000 | EA | 60 | USD |
| 3010 | RC0000717-A | 4,230 | EA | 42.3 | USD |
| 3010 | RC0000718-A | 9,568 | EA | 95.68 | USD |
| 3010 | RC0000720-A | 5,938 | EA | 59.38 | USD |
| 3010 | RC0000721-A | 8,490 | EA | 84.9 | USD |
| 3010 | RC0000722-A | 8,917 | EA | 89.17 | USD |
| 3010 | RC0000725-A | 9,696 | EA | 96.96 | USD |
| 3010 | RC0000726-A | 1,512 | EA | 15.12 | USD |
| 3010 | RC0000727-A | 3,542 | EA | 35.42 | USD |
| 3010 | RC0000728-A | 29,797 | EA | 297.97 | USD |
| 3010 | RC0000729-A | 4,304 | EA | 43.04 | USD |
| 3010 | RC0000730-A | 2,080 | EA | 124.8 | USD |
| 3010 | RC0000734-A | 14,100 | EA | 141 | USD |
| 3010 | RC0000735-A | 2,570 | EA | 25.7 | USD |
| 3010 | RC0000736-A | 8,406 | EA | 84.06 | USD |
| 3010 | RC0000737-A | 9,157 | EA | 91.57 | USD |
| 3010 | RC0000738-A | 4,880 | EA | 48.8 | USD |
| 3010 | RC0000739-A | 4,232 | EA | 42.32 | USD |
| 3010 | RC0000741-A | 22,650 | EA | 226.5 | USD |
| 3010 | RC0000743-A | 10 | EA | 0.1 | USD |
| 3010 | RC0000747-A | 1,764 | EA | 17.64 | USD |
| 3010 | RC0000748-A | 5,067 | EA | 50.67 | USD |
| 3010 | RC0000751-A | 1,700 | EA | 17 | USD |

SCHEDULE B 30
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | RC0000755-A | 17,616 | EA | 176.16 | USD |
| 3010 | RC0000763-A | 7,667 | EA | 76.67 | USD |
| 3010 | RC0000765-A | 3,992 | EA | 39.92 | USD |
| 3010 | RC0000766-A | 5,230 | EA | 52.3 | USD |
| 3010 | RC0000767-A | 120,315 | EA | 1,203.15 | USD |
| 3010 | RC0000768-A | 8,980 | EA | 89.8 | USD |
| 3010 | RC0000769-A | 8,546 | EA | 85.46 | USD |
| 3010 | RC0000770-A | 2,716 | EA | 27.16 | USD |
| 3010 | RC0000771-A | 4,020 | EA | 40.2 | USD |
| 3010 | RC0000772-A | 40,924 | EA | 409.24 | USD |
| 3010 | RC0000773-A | 16,047 | EA | 160.47 | USD |
| 3010 | RC0000774-A | 2,490 | EA | 24.9 | USD |
| 3010 | RC0000775-A | 5,457 | EA | 54.57 | USD |
| 3010 | RC0000776-A | 6,548 | EA | 65.48 | USD |
| 3010 | RC0000777-A | 6,744 | EA | 67.44 | USD |
| 3010 | RC0000778-A | 1,440 | EA | 14.4 | USD |
| 3010 | RC0000779-A | 1,394 | EA | 13.94 | USD |
| 3010 | RC0000780-A | 10,581 | EA | 105.81 | USD |
| 3010 | RC0000781-A | 8,953 | EA | 89.53 | USD |
| 3010 | RC0000782-A | 12,900 | EA | 129 | USD |
| 3010 | RC0000783-A | 1,680 | EA | 84 | USD |
| 3010 | RC0000787-A | 5,728 | EA | 57.28 | USD |
| 3010 | RC0000789-A | 4,391 | EA | 43.91 | USD |
| 3010 | RC0000790-A | 5,413 | EA | 54.13 | USD |
| 3010 | RC0000791-A | 41,668 | EA | 416.68 | USD |
| 3010 | RC0000792-A | 6,464 | EA | 64.64 | USD |
| 3010 | RC0000794-A | 3,614 | EA | 36.14 | USD |
| 3010 | RC0000795-A | 3,006 | EA | 30.06 | USD |
| 3010 | RC0000796-A | 8,800 | EA | 88 | USD |
| 3010 | RC0000799-A | 370 | EA | 3.7 | USD |
| 3010 | RC0000800-A | 2,960 | EA | 29.6 | USD |
| 3010 | RC0000801-A | 10,300 | EA | 721 | USD |
| 3010 | RC0000804-A | 5,975 | EA | 478 | USD |
| 3010 | RC0000805-A | 1,100 | EA | 187 | USD |
| 3010 | RC0000806-A | 5,510 | EA | 440.8 | USD |
| 3010 | RC0000807-A | 41 | EA | 46.33 | USD |
| 3010 | RC0000810-A | 9,449 | EA | 94.49 | USD |
| 3010 | RC0000811-A | 1,786 | EA | 17.86 | USD |
| 3010 | RC0000813-A | 4,000 | EA | 40 | USD |
| 3010 | RC0000816-A | 3,010 | EA | 30.1 | USD |
| 3010 | RC0000817-A | 3,391 | EA | 33.91 | USD |
| 3010 | RC0000818-A | 114,486 | EA | 1,144.86 | USD |
| 3010 | RC0000819-A | 9,300 | EA | 93 | USD |
| 3010 | RC0000820-A | 8,838 | EA | 88.38 | USD |
| 3010 | RC0000822-A | 5,000 | EA | 100 | USD |
| 3010 | RC0000824-A | 9,500 | EA | 95 | USD |

SCHEDULE B39

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | RC0000825-A | 1,770 | EA | 17.7 | USD |
| 3010 | RC0000826-A | 8,268 | EA | 82.68 | USD |
| 3010 | RC0000827-A | 9,550 | EA | 95.5 | USD |
| 3010 | RC0000828-A | 8,800 | EA | 88 | USD |
| 3010 | RC0000829-A | 38,438 | EA | 384.38 | USD |
| 3010 | RC0000830-A | 7,430 | EA | 74.3 | USD |
| 3010 | RC0000831-A | 9,350 | EA | 93.5 | USD |
| 3010 | RC0000832-A | 9,900 | EA | 99 | USD |
| 3010 | RC0000833-A | 8,826 | EA | 88.26 | USD |
| 3010 | RC0000835-A | 13,806 | EA | 138.06 | USD |
| 3010 | RC0000836-A | 19,600 | EA | 196 | USD |
| 3010 | RC0000837-A | 4,750 | EA | 47.5 | USD |
| 3010 | RC0000838-A | 8,840 | EA | 88.4 | USD |
| 3010 | RC0000839-A | 8,640 | EA | 86.4 | USD |
| 3010 | RC0000841-A | 12,160 | EA | 121.6 | USD |
| 3010 | RC0000842-A | 4,760 | EA | 95.2 | USD |
| 3010 | RC0000843-A | 4,760 | EA | 47.6 | USD |
| 3010 | RC0000844-A | 4,760 | EA | 95.2 | USD |
| 3010 | RC0000846-A | 21,942 | EA | 219.42 | USD |
| 3010 | RC0000849-A | 25,140 | EA | 251.4 | USD |
| 3010 | RC0000851-A | 9,800 | EA | 98 | USD |
| 3010 | RC0000852-A | 9,780 | EA | 97.8 | USD |
| 3010 | RC0000854-A | 6,972 | EA | 69.72 | USD |
| 3010 | RC0000855-A | 9,950 | EA | 99.5 | USD |
| 3010 | RC0000865-A | 2,990 | EA | 29.9 | USD |
| 3010 | RC0000867-A | 3,990 | EA | 39.9 | USD |
| 3010 | RC0000868-A | 2,722 | EA | 27.22 | USD |
| 3010 | RC0000869-A | 5,250 | EA | 52.5 | USD |
| 3010 | RC0000877-A | 9,850 | EA | 98.5 | USD |
| 3010 | RC0000881-A | 694 | EA | 41.64 | USD |
| 3010 | RC0000882-A | 6,900 | EA | 69 | USD |
| 3010 | RC0000893-A | 4,308 | EA | 86.16 | USD |
| 3010 | RC0000897-A | 1,762 | EA | 17.62 | USD |
| 3010 | RC0000903-A | 35 | EA | 0.35 | USD |
| 3010 | RC0000904-A | 32 | EA | 0.32 | USD |
| 3010 | RC0000905-A | 52 | EA | 0.52 | USD |
| 3010 | RC0000908-A | 18 | EA | 3.78 | USD |
| 3010 | RC0000909-A | 1 | EA | 0.04 | USD |
| 3010 | RC0000910-A | 11 | EA | 0.11 | USD |
| 3010 | RC0000911-A | 1 | EA | 0.01 | USD |
| 3010 | RC0000912-A | 15 | EA | 0.15 | USD |
| 3010 | RC0000913-A | 1 | EA | 0.55 | USD |
| 3010 | RC0000914-A | 1 | EA | 8.63 | USD |
| 3010 | RC0000915-A | 6,920 | EA | 69.2 | USD |
| 3010 | RC0000916-A | 7,100 | EA | 71 | USD |
| 3010 | RC0000917-A | 876 | EA | 17.52 | USD |

SCHEDULE B-30

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | RC0000918-A | 88 | EA | 28.16 | USD |
| 3010 | RC0000924-A | 8,490 | EA | 84.9 | USD |
| 3010 | RC0000925-A | 15,450 | EA | 154.5 | USD |
| 3010 | RC0000926-A | 10,460 | EA | 2,092.00 | USD |
| 3010 | RC0000927-A | 4,162 | EA | 41.62 | USD |
| 3010 | RC0000932-A | 888 | EA | 8.88 | USD |
| 3010 | RC0000935-A | 1,236 | EA | 12.36 | USD |
| 3010 | RC0000941-A | 1,766 | EA | 17.66 | USD |
| 3010 | RC0000946-A | 2,100 | EA | 42 | USD |
| 3010 | RC0000950-A | 1,056 | EA | 10.56 | USD |
| 3010 | RC0000951-A | 344 | EA | 3.44 | USD |
| 3010 | RC0000953-A | 65 | EA | 6.5 | USD |
| 3010 | RC0000957-A | 500 | EA | 110 | USD |
| 3010 | RC0000964-A | 19,200 | EA | 192 | USD |
| 3010 | RC0000966-A | 4,594 | EA | 45.94 | USD |
| 3010 | RC0000967-A | 3,795 | EA | 37.95 | USD |
| 3010 | RC0000974-A | 8,350 | EA | 83.5 | USD |
| 3010 | RC0000975-A | 6,030 | EA | 60.3 | USD |
| 3010 | RC0000982-A | 6,494 | EA | 64.94 | USD |
| 3010 | RC0000987-A | 44 | EA | 0.88 | USD |
| 3010 | RC0000997-A | 15,330 | EA | 153.3 | USD |
| 3010 | RC0000998-A | 4,550 | EA | 45.5 | USD |
| 3010 | RC0001012-A | 9,770 | EA | 97.7 | USD |
| 3010 | RC0001013-A | 9,710 | EA | 97.1 | USD |
| 3010 | RC0001029-A | 48 | EA | 1.92 | USD |
| 3010 | RC0001030-A | 5,200 | EA | 52 | USD |
| 3010 | RC0001040-A | 4,980 | EA | 49.8 | USD |
| 3010 | RC0001056-A | 8,900 | EA | 89 | USD |
| 3010 | RC0001057-A | 9,153 | EA | 91.53 | USD |
| 3010 | RC0001089-A | 1,416 | EA | 14.16 | USD |
| 3010 | RC0001091-A | 3,350 | EA | 33.5 | USD |
| 3010 | RC0001094-A | 17,410 | EA | 522.3 | USD |
| 3010 | RC0001104-A | 12 | EA | 0.96 | USD |
| 3010 | RC0001108-A | 10,000 | EA | 100 | USD |
| 3010 | RC0001110-A | 10 | EA | 0.5 | USD |
| 3010 | RC0001111-A | 640 | EA | 6.4 | USD |
| 3010 | RC0001112-A | 3,083 | EA | 30.83 | USD |
| 3010 | RC0001113-A | 3,473 | EA | 34.73 | USD |
| 3010 | RC0001114-A | 3,103 | EA | 31.03 | USD |
| 3010 | RC0001115-A | 1,107 | EA | 11.07 | USD |
| 3010 | RC0001116-A | 3,353 | EA | 33.53 | USD |
| 3010 | RC0001118-A | 4,730 | EA | 47.3 | USD |
| 3010 | RC0001134-A | 9,999 | EA | 99.99 | USD |
| 3010 | RC0001135-A | 10,000 | EA | 100 | USD |
| 3010 | RC0001136-A | 10,000 | EA | 100 | USD |
| 3010 | RC0001137-A | 10,000 | EA | 100 | USD |

SCHEDULE B-30

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | RC0001138-A | 10,000 | EA | 100 | USD |
| 3010 | RC0001139-A | 10,000 | EA | 100 | USD |
| 3010 | RC0001142-A | 2,892 | EA | 28.92 | USD |
| 3010 | RC0001145-A | 9,754 | EA | 97.54 | USD |
| 3010 | RC0001149-A | 3,888 | EA | 38.88 | USD |
| 3010 | RC0001151-A | 4,800 | EA | 48 | USD |
| 3010 | RC0001152-A | 4,800 | EA | 48 | USD |
| 3010 | RC0001153-A | 3,840 | EA | 38.4 | USD |
| 3010 | RC0001154-A | 4,590 | EA | 45.9 | USD |
| 3010 | RC0001155-A | 3,946 | EA | 39.46 | USD |
| 3010 | RC0001156-A | 8,400 | EA | 84 | USD |
| 3010 | RC0001157-A | 1,970 | EA | 19.7 | USD |
| 3010 | RC0001158-A | 1,970 | EA | 19.7 | USD |
| 3010 | RC0001159-A | 2,300 | EA | 23 | USD |
| 3010 | RC0001160-A | 3,990 | EA | 39.9 | USD |
| 3010 | RC0001161-A | 3,990 | EA | 39.9 | USD |
| 3010 | RC0001162-A | 8,990 | EA | 89.9 | USD |
| 3010 | RC0001163-A | 8,990 | EA | 89.9 | USD |
| 3010 | RC0001164-A | 8,950 | EA | 89.5 | USD |
| 3010 | RC0001165-A | 990 | EA | 237.6 | USD |
| 3010 | RC0001166-A | 1,370 | EA | 13.7 | USD |
| 3010 | RC0001167-A | 4,860 | EA | 48.6 | USD |
| 3010 | RC0001168-A | 9,860 | EA | 98.6 | USD |
| 3010 | RC0001169-A | 9,750 | EA | 97.5 | USD |
| 3010 | RC0001172-A | 9,550 | EA | 95.5 | USD |
| 3010 | RC0001181-A | 377 | EA | 98.02 | USD |
| 3010 | RC0001182-A | 9,915 | EA | 99.15 | USD |
| 3010 | RC0001183-A | 10,000 | EA | 100 | USD |
| 3010 | RC0001184-A | 10,000 | EA | 100 | USD |
| 3010 | RC0001185-A | 10,000 | EA | 100 | USD |
| 3010 | RC0001186-A | 2 | EA | 0.02 | USD |
| 3010 | RC0001187-A | 9,980 | EA | 99.8 | USD |
| 3010 | RC0001188-A | 10,000 | EA | 100 | USD |
| 3010 | RC0001189-A | 9,950 | EA | 99.5 | USD |
| 3010 | RC0001190-A | 1,290 | EA | 12.9 | USD |
| 3010 | RC0001191-A | 3,080 | EA | 30.8 | USD |
| 3010 | RC0001192-A | 60 | EA | 0.6 | USD |
| 3010 | RC0001193-A | 484 | EA | 4.84 | USD |
| 3010 | RC0001194-A | 1,760 | EA | 88 | USD |
| 3010 | RC0001195-A | 2,650 | EA | 79.5 | USD |
| 3010 | RC0001196-A | 3,270 | EA | 98.1 | USD |
| 3010 | RC0001198-A | 12 | EA | 0.96 | USD |
| 3010 | RC0001199-A | 9 | EA | 0.45 | USD |
| 3010 | RC0001200-A | 230 | EA | 2.3 | USD |
| 3010 | RC0001201-A | 4,100 | EA | 41 | USD |
| 3010 | RC0001202-A | 23,538 | EA | 235.38 | USD |

SCHEDULE B38

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | RC0001203-A | 2,430 | EA | 24.3 | USD |
| 3010 | RC0001204-A | 50 | EA | 0.5 | USD |
| 3010 | RC0001205-A | 644 | EA | 6.44 | USD |
| 3010 | RC0001206-A | 4,376 | EA | 43.76 | USD |
| 3010 | RC0001207-A | 1,078 | EA | 32.34 | USD |
| 3010 | RC0001208-A | 92 | EA | 2.76 | USD |
| 3010 | RC0001209-A | 21,098 | EA | 210.98 | USD |
| 3010 | RC0001210-A | 1,138 | EA | 11.38 | USD |
| 3010 | RC0001211-A | 1,138 | EA | 11.38 | USD |
| 3010 | RC0001212-A | 142 | EA | 41.18 | USD |
| 3010 | RC0001213-A | 978 | EA | 9.78 | USD |
| 3010 | RC0001214-A | 6,138 | EA | 61.38 | USD |
| 3010 | RC0001215-A | 4,138 | EA | 41.38 | USD |
| 3010 | RC0001216-A | 3,310 | EA | 33.1 | USD |
| 3010 | RC0001217-A | 440 | EA | 4.4 | USD |
| 3010 | RC0001218-A | 4,820 | EA | 48.2 | USD |
| 3010 | RC0001219-A | 4,820 | EA | 48.2 | USD |
| 3010 | RC0001220-A | 3,698 | EA | 36.98 | USD |
| 3010 | RC0001221-A | 8,698 | EA | 86.98 | USD |
| 3010 | RC0001222-A | 3,698 | EA | 36.98 | USD |
| 3010 | RC0001223-A | 1,448 | EA | 14.48 | USD |
| 3010 | RC0001224-A | 3,698 | EA | 36.98 | USD |
| 3010 | RC0001225-A | 3,638 | EA | 36.38 | USD |
| 3010 | RC0001226-A | 3,578 | EA | 35.78 | USD |
| 3010 | RC0001227-A | 834 | EA | 8.34 | USD |
| 3010 | RC0001228-A | 6,470 | EA | 64.7 | USD |
| 3010 | RC0001229-A | 7,220 | EA | 72.2 | USD |
| 3010 | RC0001230-A | 6,190 | EA | 61.9 | USD |
| 3010 | RC0001231-A | 6,470 | EA | 64.7 | USD |
| 3010 | RC0001232-A | 6,470 | EA | 64.7 | USD |
| 3010 | RC0001235-A | 2,650 | EA | 26.5 | USD |
| 3010 | RC0001236-A | 5,240 | EA | 52.4 | USD |
| 3010 | RC0001237-A | 500 | EA | 5 | USD |
| 3010 | RC0001238-A | 5,250 | EA | 52.5 | USD |
| 3010 | RC0001239-A | 5,250 | EA | 52.5 | USD |
| 3010 | RC0001240-A | 5,250 | EA | 52.5 | USD |
| 3010 | RC0001241-A | 5,250 | EA | 52.5 | USD |
| 3010 | RC0001242-A | 1,495 | EA | 14.95 | USD |
| 3010 | RC0001243-A | 5,196 | EA | 51.96 | USD |
| 3010 | RC0001244-A | 5,300 | EA | 53 | USD |
| 3010 | RC0001245-A | 1,060 | EA | 10.6 | USD |
| 3010 | RC0001246-A | 2,946 | EA | 29.46 | USD |
| 3010 | RC0001247-A | 266 | EA | 31.92 | USD |
| 3010 | RC0001249-A | 2,690 | EA | 26.9 | USD |
| 3010 | RC0001250-A | 22,900 | EA | 229 | USD |
| 3010 | RC0001251-A | 20,949 | EA | 209.49 | USD |

SCHEDULE B36

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|---------:|-----|---------------:|------|
| 3010 | RC0001252-A | 23,000 | EA | 230 | USD |
| 3010 | RC0001253-A | 14 | EA | 0.84 | USD |
| 3010 | RC0001255-A | 500 | EA | 5 | USD |
| 3010 | RC0001256-A | 70 | EA | 9.1 | USD |
| 3010 | RC0001257-A | 7,570 | EA | 454.2 | USD |
| 3010 | RC0001258-A | 70 | EA | 9.1 | USD |
| 3010 | RC0001259-A | 70 | EA | 9.1 | USD |
| 3010 | RC0001266-A | 100 | EA | 1 | USD |
| 3010 | RC0001267-A | 100 | EA | 1 | USD |
| 3010 | RC0001268-A | 100 | EA | 1 | USD |
| 3010 | RC0001270-A | 200 | EA | 2 | USD |
| 3010 | RC0001271-A | 100 | EA | 1 | USD |
| 3010 | RC0001272-A | 100 | EA | 1 | USD |
| 3010 | RC0001273-A | 100 | EA | 1 | USD |
| 3010 | RC0001275-A | 100 | EA | 2 | USD |
| 3010 | RC0001276-A | 100 | EA | 2 | USD |
| 3010 | RC0001278-A | 6 | EA | 13.5 | USD |
| 3010 | RC0001279-A | 87 | EA | 1.74 | USD |
| 3010 | RC0001280-A | 118 | EA | 1.18 | USD |
| 3010 | RC0001281-A | 94 | EA | 0.94 | USD |
| 3010 | RC0001282-A | 26 | EA | 0.26 | USD |
| 3010 | RC0001283-A | 26 | EA | 0.26 | USD |
| 3010 | RC0001284-A | 28 | EA | 4.48 | USD |
| 3010 | RC0001285-A | 172 | EA | 1.72 | USD |
| 3010 | RC0001286-A | 4 | EA | 4.72 | USD |
| 3010 | RC0001287-A | 7 | EA | 4.13 | USD |
| 3010 | RC0001288-A | 20 | EA | 41.6 | USD |
| 3010 | RC0001290-A | 96 | EA | 0.96 | USD |
| 3010 | RC0001291-A | 27 | EA | 1.08 | USD |
| 3010 | RC0001292-A | 50 | EA | 0.5 | USD |
| 3010 | RC0001293-A | 3,926 | EA | 39.26 | USD |
| 3010 | RC0001294-A | 9,850 | EA | 98.5 | USD |
| 3010 | RC0001295-A | 9,850 | EA | 98.5 | USD |
| 3010 | RC0001298-A | 720 | EA | 144 | USD |
| 3010 | RC0001299-A | 4,940 | EA | 49.4 | USD |
| 3010 | RC0001300-A | 4,800 | EA | 48 | USD |
| 3010 | RC0001308-A | 9,800 | EA | 98 | USD |
| 3010 | RC0001319-A | 90 | EA | 0.9 | USD |
| 3010 | RC0001320-A | 130 | EA | 1.3 | USD |
| 3010 | RC0001321-A | 14 | EA | 0.14 | USD |
| 3010 | RC0001323-A | 145 | EA | 2.9 | USD |
| 3010 | RC0001324-A | 214 | EA | 2.14 | USD |
| 3010 | RC0001326-A | 1 | EA | 0.01 | USD |
| 3010 | RC0001327-A | 468 | EA | 4.68 | USD |
| 3010 | RC0001332-A | 18 | EA | 0.18 | USD |
| 3010 | RC0001333-A | 78 | EA | 0.78 | USD |

SCHEDULE B30

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | RC0001334-A | 50 | EA | 30.5 | USD |
| 3010 | RC0001337-A | 4,368 | EA | 43.68 | USD |
| 3010 | RC0001344-A | 40 | EA | 0.8 | USD |
| 3010 | RF0000016-B | 14,256 | EA | 52,747.20 | USD |
| 3010 | RF0000017-A | 757 | EA | 4,882.65 | USD |
| 3010 | RF0000020-A | 32 | EA | 259.2 | USD |
| 3010 | RL0000005-A | 2 | EA | 8.68 | USD |
| 3010 | RL0000006-A | 20 | EA | 10 | USD |
| 3010 | RL0000011-A | 7 | EA | 18.9 | USD |
| 3010 | RL0000012-A | 1,504 | EA | 2,060.48 | USD |
| 3010 | RP0000069 | 2,921 | EA | 1,022.35 | USD |
| 3010 | RP0000102 | 56,800 | EA | 1,136.00 | USD |
| 3010 | RP0000104 | 15,600 | EA | 156 | USD |
| 3010 | RP0000106 | 3,000 | EA | 240 | USD |
| 3010 | RP0000124-A | 69,860 | EA | 698.6 | USD |
| 3010 | RP0000125-A | 6,018 | EA | 60.18 | USD |
| 3010 | RP0000129-A | 4,240 | EA | 42.4 | USD |
| 3010 | RP0000130-A | 2,174 | EA | 86.96 | USD |
| 3010 | RP0000132-A | 6,076 | EA | 60.76 | USD |
| 3010 | RP0000135-A | 18,470 | EA | 184.7 | USD |
| 3010 | RP0000136-A | 2,438 | EA | 24.38 | USD |
| 3010 | RP0000137-A | 2,050 | EA | 20.5 | USD |
| 3010 | RP0000138-A | 9,700 | EA | 97 | USD |
| 3010 | RP0000139-A | 2,035 | EA | 20.35 | USD |
| 3010 | RP0000140-A | 7,330 | EA | 733 | USD |
| 3010 | RP0000144-A | 9,951 | EA | 99.51 | USD |
| 3010 | RP0000145-A | 2,198 | EA | 21.98 | USD |
| 3010 | RP0000146-A | 5,952 | EA | 59.52 | USD |
| 3010 | RP0000147-A | 7,932 | EA | 79.32 | USD |
| 3010 | RP0000148-A | 15,290 | EA | 458.7 | USD |
| 3010 | RP0000149-A | 6,090 | EA | 60.9 | USD |
| 3010 | RP0000150-A | 4,271 | EA | 42.71 | USD |
| 3010 | RP0000151-A | 1,543 | EA | 15.43 | USD |
| 3010 | RP0000153-A | 11,030 | EA | 110.3 | USD |
| 3010 | RP0000154-A | 100 | EA | 1 | USD |
| 3010 | RP0000155-A | 8,720 | EA | 174.4 | USD |
| 3010 | RP0000158-A | 7 | EA | 2.24 | USD |
| 3010 | RP0000159-A | 10 | EA | 3.8 | USD |
| 3010 | RP0000160-A | 18,428 | EA | 368.56 | USD |
| 3010 | RP0000163-A | 250 | EA | 27.5 | USD |
| 3010 | RP0000164-A | 8,070 | EA | 80.7 | USD |
| 3010 | RP0000167-A | 818 | EA | 8.18 | USD |
| 3010 | RP0000168-A | 145 | EA | 4.35 | USD |
| 3010 | RP0000169-A | 4 | EA | 0.12 | USD |
| 3010 | RV0000001-A | 392 | EA | 199.92 | USD |
| 3010 | RV0000002-A | 18 | EA | 3.06 | USD |

SCHEDULE B5.01

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | RV0000003-A | 22 | EA | 10.56 | USD |
| 3010 | SA0000131B | 5 | EA | 6.2 | USD |
| 3010 | SA0000284A | 10 | EA | 22.8 | USD |
| 3010 | SA0000304-E | 2 | EA | 25.7 | USD |
| 3010 | SA0000308-A | 6 | EA | 160.5 | USD |
| 3010 | SA0000310-A | 9 | EA | 359.46 | USD |
| 3010 | SA0000313-A | 4 | EA | 31.8 | USD |
| 3010 | SA0000314-A | 11 | EA | 54.45 | USD |
| 3010 | SA0000318-A | 28 | EA | 194.6 | USD |
| 3010 | SA0000325-A | 144 | EA | 475.2 | USD |
| 3010 | SA0000328-A | 13 | EA | 749.06 | USD |
| 3010 | SA0000330-A | 3 | EA | 52.74 | USD |
| 3010 | SA0000340-A | 6 | EA | 390 | USD |
| 3010 | SA0000341-B | 77 | EA | 196.35 | USD |
| 3010 | SA0000342-C | 5 | EA | 31.25 | USD |
| 3010 | SA0000343-B | 85 | EA | 165.75 | USD |
| 3010 | SA0000352-A | 24 | EA | 567.84 | USD |
| 3010 | SA0000353-A | 1 | EA | 81.63 | USD |
| 3010 | SA0000357-A | 113 | EA | 1,255.43 | USD |
| 3010 | SA0000358-A | 77 | EA | 650.65 | USD |
| 3010 | SA0000387-A | 9 | EA | 800.55 | USD |
| 3010 | SK0000067-A | 8 | EA | 20.88 | USD |
| 3010 | SK0000068-A | 6,760 | EA | 202.8 | USD |
| 3010 | SK0000078-A | 35 | EA | 226.45 | USD |
| 3010 | SK0000079-A | 13 | EA | 4.55 | USD |
| 3010 | SK0000080-A | 2 | EA | 4.8 | USD |
| 3010 | SM0000011-A | 45 | EA | 0 | USD |
| 3010 | SM0000105-A | 1 | EA | 0.01 | USD |
| 3010 | SM0000109-A | 1 | EA | 0.01 | USD |
| 3010 | SM0000110-A | 87 | EA | 0.87 | USD |
| 3010 | SM0000111-A | 24 | EA | 0.24 | USD |
| 3010 | SM0000123-A | 269 | EA | 2.69 | USD |
| 3010 | SM0000124-A | 500 | EA | 5 | USD |
| 3010 | SM0000125-A | 492 | EA | 4.92 | USD |
| 3010 | SM0000126-A | 780 | EA | 7.8 | USD |
| 3010 | SM0000127-A | 600 | EA | 6 | USD |
| 3010 | SM0000128-A | 60 | EA | 0.6 | USD |
| 3010 | SM0000129-A | 610 | EA | 6.1 | USD |
| 3010 | SM0000130-A | 580 | EA | 5.8 | USD |
| 3010 | SM0000131-A | 570 | EA | 5.7 | USD |
| 3010 | SM0000132-A | 176 | EA | 1.76 | USD |
| 3010 | SM0000133-A | 1,099 | EA | 10.99 | USD |
| 3010 | SM0000134-A | 528 | EA | 5.28 | USD |
| 3010 | SW0000018-A | 958 | EA | 182.02 | USD |
| 3010 | SW0000020-A | 390 | EA | 514.8 | USD |
| 3010 | SW0000023-A | 2,058 | EA | 1,275.96 | USD |

SCHEDULE B.28
RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | SW0000030-A | 120 | EA | 55.2 | USD |
| 3010 | SW0000033-A | 7 | EA | 7.28 | USD |
| 3010 | SW0000034-A | 2,214 | EA | 1,018.44 | USD |
| 3010 | SW0000037-A | 8,393 | EA | 3,273.27 | USD |
| 3010 | SW0000039-A | 2,060 | EA | 1,648.00 | USD |
| 3010 | SW0000045-A | 17 | EA | 2.55 | USD |
| 3010 | SW0000046-A | 6 | EA | 3.12 | USD |
| 3010 | SW0000047-A | 10 | EA | 1.6 | USD |
| 3010 | SW0000048-A | 11 | EA | 5.72 | USD |
| 3010 | SW0000049-A | 2,994 | EA | 808.38 | USD |
| 3010 | SW0000050-A | 24 | EA | 9.36 | USD |
| 3010 | SW0000051-A | 556 | EA | 539.32 | USD |
| 3010 | TF0000066-A | 504 | EA | 816.48 | USD |
| 3010 | TF0000067-A | 395 | EA | 703.1 | USD |
| 3010 | TF0000069-A | 260 | EA | 1,232.40 | USD |
| 3010 | TF0000073-A | 40 | EA | 191.2 | USD |
| 3010 | TF0000074-A | 2,765 | EA | 4,921.70 | USD |
| 3010 | TF0000076-A | 117 | EA | 278.46 | USD |
| 3010 | TF0000080-A | 14,400 | EA | 21,600.00 | USD |
| 3010 | TF0000082-A | 244 | EA | 690.52 | USD |
| 3010 | TF0000084-A | 2,260 | EA | 9,831.00 | USD |
| 3010 | TF0000085-A | 189 | EA | 321.3 | USD |
| 3010 | TF0000086-A | 39 | EA | 66.3 | USD |
| 3010 | TF0000087-A | 663 | EA | 477.36 | USD |
| 3010 | TF0000089-A | 8 | EA | 17.12 | USD |
| 3010 | TF0000090-A | 2 | EA | 7.9 | USD |
| 3010 | TF0000091-A | 8 | EA | 33.44 | USD |
| 3010 | TR0000009 | 7,480 | EA | 374 | USD |
| 3010 | TR0000010 | 5,000 | EA | 100 | USD |
| 3010 | TR0000020-A | 3,043 | EA | 334.73 | USD |
| 3010 | TR0000026-A | 339 | EA | 166.11 | USD |
| 3010 | TR0000026-B | 479 | EA | 110.17 | USD |
| 3010 | TR0000029-A | 1,816 | EA | 36.32 | USD |
| 3010 | TR0000029-B | 3,353 | EA | 67.06 | USD |
| 3010 | TR0000031-A | 22 | EA | 10.12 | USD |
| 3010 | TR0000032-A | 10,447 | EA | 731.29 | USD |
| 3010 | TR0000033-A | 510 | EA | 71.4 | USD |
| 3010 | TR0000034-A | 719 | EA | 424.21 | USD |
| 3010 | TR0000036-A | 2,456 | EA | 1,006.96 | USD |
| 3010 | TR0000041-A | 5 | EA | 1.15 | USD |
| 3010 | TR0000044-A | 3,535 | EA | 1,696.80 | USD |
| 3010 | TR0000045-A | 1,920 | EA | 19.2 | USD |
| 3010 | TR0000046-A | 10 | EA | 2 | USD |
| 3010 | TR0000047-A | 1,822 | EA | 819.9 | USD |
| 3010 | TR0000049-A | 2,464 | EA | 24.64 | USD |
| 3010 | TR0000050-A | 3,460 | EA | 1,384.00 | USD |

SCHEDULE B-30

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | TR0000051-A | 110 | EA | 88 | USD |
| 3010 | TR0000055-A | 1,506 | EA | 436.74 | USD |
| 3010 | TR0000058-A | 2,980 | EA | 178.8 | USD |
| 3010 | TR0000059-A | 46 | EA | 16.56 | USD |
| 3010 | TR0000061-A | 107 | EA | 1.07 | USD |
| 3010 | TR0000066-A | 6 | EA | 2.76 | USD |
| 3010 | TR0000068-A | 26 | EA | 8.32 | USD |
| 3010 | TR0000074-A | 627 | EA | 18.81 | USD |
| 3010 | TR0000078-A | 1,990 | EA | 59.7 | USD |
| 3010 | TR0000080-A | 33,141 | EA | 662.82 | USD |
| 3010 | TR0000084-A | 2,600 | EA | 52 | USD |
| 3010 | TR0000097-A | 10 | EA | 1.5 | USD |
| 3010 | TR0000098-A | 500 | EA | 400 | USD |
| 3010 | TR0000099-A | 500 | EA | 135 | USD |
| 3010 | TR0000100-A | 250 | EA | 80 | USD |
| 3010 | TR0000101-A | 250 | EA | 227.5 | USD |
| 3010 | TR0000102-A | 50 | EA | 6 | USD |
| 3010 | TR0000103-A | 960 | EA | 403.2 | USD |
| 3010 | TR0000104-A | 1,490 | EA | 372.5 | USD |
| 3010 | TR0000105-A | 100 | EA | 79 | USD |
| 3010 | TR0000106-A | 16 | EA | 29.6 | USD |
| 3010 | TR0000107-A | 1,530 | EA | 168.3 | USD |
| 3010 | TR0000108-A | 20 | EA | 1.2 | USD |
| 3010 | TR0000112-A | 34 | EA | 7.48 | USD |
| 3010 | TR0000114-A | 2 | EA | 0.02 | USD |
| 3010 | TR0000115-A | 157 | EA | 23.55 | USD |
| 3010 | TR0000116-A | 2,375 | EA | 285 | USD |
| 3010 | TR0000117-A | 160 | EA | 25.6 | USD |
| 3010 | TR0000119-A | 2,158 | EA | 906.36 | USD |
| 3010 | TR0000120-A | 98 | EA | 31.36 | USD |
| 3010 | TR0000121-A | 336 | EA | 3.36 | USD |
| 3010 | TR0000122-A | 1,270 | EA | 25.4 | USD |
| 3010 | TR0000123-A | 1,509 | EA | 15.09 | USD |
| 3010 | TR0000124-A | 1,265 | EA | 25.3 | USD |
| 3010 | TR0000125-A | 2,080 | EA | 104 | USD |
| 3010 | TR0000126-A | 306 | EA | 85.68 | USD |
| 3010 | TR0000127-A | 275 | EA | 44 | USD |
| 3010 | TR0000128-A | 8 | EA | 1.28 | USD |
| 3010 | TR0000129-A | 15 | EA | 2.25 | USD |
| 3010 | TR0000130-A | 10 | EA | 3.1 | USD |
| 3010 | TR0000131-A | 10 | EA | 3.2 | USD |
| 3010 | TR0000132-A | 10 | EA | 0.6 | USD |
| 3010 | TR0000133-A | 32 | EA | 10.56 | USD |
| 3010 | TR0000134-A | 40 | EA | 10.4 | USD |
| 3010 | TR0000135-A | 22 | EA | 9.68 | USD |
| 3010 | TR0000136-A | 6 | EA | 3.24 | USD |

SCHEDULE B 30

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | TR0000140-A | 1 | EA | 0.25 | USD |
| 3010 | TR0000142-A | 50 | EA | 19.5 | USD |
| 3010 | TR0000143-A | 56 | EA | 10.08 | USD |
| 3010 | TR0000144-A | 26 | EA | 8.58 | USD |
| 3010 | WR0000028 | 4,987 | EA | 49.87 | USD |
| 3010 | WR0000043-A | 3 | EA | 367.5 | USD |
| 3010 | XS0000001 | 28 | EA | 238 | USD |
| 3010 | XS0000002 | 11 | EA | 49.5 | USD |
| 3010 | XS0000003 | 10 | EA | 77.8 | USD |
| 3010 | XS0000004 | 6 | EA | 102.72 | USD |
| 3010 | XS0000006 | 7 | EA | 123.13 | USD |
| 3010 | XS0000007 | 8 | EA | 134.32 | USD |
| 3010 | XS0000008 | 15 | EA | 207 | USD |
| 3010 | XS0000014 | 24 | EA | 336 | USD |
| 3010 | XS0000017 | 9 | EA | 60.75 | USD |
| 3010 | XS0000020 | 13 | EA | 195 | USD |
| 3010 | XS0000025 | 19 | EA | 6.27 | USD |
| 3010 | XS0000026 | 193 | EA | 30.88 | USD |
| 3010 | XS0000027 | 18,668 | EA | 3,173.56 | USD |
| 3010 | XS0000032 | 22 | EA | 30.8 | USD |
| 3010 | XS0000034 | 14 | EA | 58.38 | USD |
| 3010 | XS0000035 | 20 | EA | 160 | USD |
| 3010 | XS0000042 | 10 | EA | 448 | USD |
| 3010 | XS0000043 | 12 | EA | 1,150.32 | USD |
| 3010 | XS0000057 | 21 | EA | 377.79 | USD |
| 3010 | XS0000060 | 63 | EA | 66.15 | USD |
| 3010 | XS0000061 | 40 | EA | 160 | USD |
| 3010 | XS0000062 | 1 | EA | 19.95 | USD |
| 3010 | XS0000064 | 24 | EA | 176.4 | USD |
| 3010 | XS0000070 | 8 | EA | 25.6 | USD |
| 3010 | XS0000072 | 12 | EA | 392.16 | USD |
| 3010 | XS0000073 | 4 | EA | 356 | USD |
| 3010 | XS0000074 | 20,000 | EA | 200 | USD |
| 3010 | XS0000078 | 9 | EA | 486 | USD |
| 3010 | XS0000081 | 37 | EA | 595.7 | USD |
| 3010 | XS0000082 | 32 | EA | 749.44 | USD |
| 3010 | XS0000083 | 4 | EA | 60.4 | USD |
| 3010 | XS0000084 | 10 | EA | 151 | USD |
| 3010 | XS0000085 | 6 | EA | 90.6 | USD |
| 3010 | XS0000088 | 7 | EA | 35 | USD |
| 3010 | XS0000089 | 7 | EA | 35 | USD |
| 3010 | XS0000095 | 17 | EA | 91.46 | USD |
| 3010 | XS0000096 | 6 | EA | 52.5 | USD |
| 3010 | XS0000107 | 81 | EA | 72.09 | USD |
| 3010 | XS0000108 | 30,000 | EA | 900 | USD |
| 3010 | XS0000109-B | 3,000 | EA | 120 | USD |

SCHEDULE B 30

RAW MATERIALS

| ValA | MATERIAL | QUANTITY | BUn | EXTENDED VALUE | Crcy |
|------|----------|----------|-----|----------------|------|
| 3010 | XS0000111 | 150 | EA | 48 | USD |
| 3010 | XS0000115-B | 2,500 | EA | 125 | USD |
| 3010 | XS0000117-A | 10,000 | EA | 200 | USD |
| 3010 | XS0000119-A | 15,000 | EA | 300 | USD |
| 3010 | XS0000125-A | 1 | EA | 8.91 | USD |
| 3010 | XS0000135-A | 20,000 | EA | 800 | USD |
| | **Total** | **8,310,824** | **EA** | **1,737,687.91** | **USD** |