Form reqobar

# UNITED STATES BANKRUPTCY COURT
## Eastern District of Texas

Sherman (Plano)
Suite 300B
660 North Central Expressway
Plano, TX 75074

---

In    Interphase Corporation            Bankruptcy Case No.: 15–41732
Re:   Debtor                        Chapter:  7

---

## ORDER FIXING LAST DATE FOR FILING PROOFS OF CLAIMS COMBINED WITH NOTICE THEREOF

TO THE CREDITORS OF THE ABOVE–NAMED DEBTOR:

Notice having been previously given that creditors of the above–named debtor(s) were not required to file proofs of claims and it now appearing that a possible dividend may be declared for creditors at a later date, it is

ORDERED AND NOTICE IS HEREBY GIVEN THAT 2/16/16
is hereby fixed as the last date for the filing of proofs of claim by any creditor of the above–named debtor(s) who desires to have his claim allowed so that he may share in any distribution to be paid from the estate. Creditors must file a claim, whether or not they are included in the list of creditors filed by the debtor(s), no later than the date above fixed or their claim will not be allowed, except as otherwise provided by law. Claims may be filed in the office of the undersigned Clerk on the official form prescribed for proofs of claim ("Official Form B 10"), a copy of which can be obtained at the United States Courts Web site: http://www.txeb.uscourts.gov/bkforms.html or at any bankruptcy clerk's office.

You are further notified that if a distribution is to be declared for creditors, it will not be made until conclusion of the administration of this estate by the trustee. At a later date, you will be given notice of the filing of the final report of the trustee, applications for compensation and the proposed distributions which may include a possible dividend to creditors.

Proof of Claim Deadline for Governmental Units is **5/16/16**.

Dated: 11/18/15

Jason K. McDonald, Clerk
U.S. Bankruptcy Court

MAIL ORIGINAL PROOFS OF CLAIM TO:

Suite 300B
660 North Central Expressway
Plano, TX 75074

*** ANY CLAIMANT WHO HAS PREVIOUSLY FILED A CLAIM IN THESE PROCEEDINGS IS NOT REQUIRED TO RE–FILE SAME AND MAY DISREGARD THIS NOTICE. CLAIMANTS ARE STRONGLY ENCOURAGED TO USE THE CLAIM FORM LOCATED AT http://www.txeb.uscourts.gov/bkforms.html OR AT ANY BANKRUPTCY CLERK'S OFFICE.

Interphase Corporation

15–41732

United States Bankruptcy Court
Eastern District of Texas

In re:                                                                           Case No. 15-41732-btr
Interphase Corporation                                                           Chapter 7
            Debtor

# CERTIFICATE OF NOTICE

District/off: 0540-4            User: childsj            Page 1 of 44            Date Rcvd: Nov 18, 2015
                               Form ID: 895             Total Noticed: 3133

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Nov 20, 2015.
```
db          #+Interphase Corporation,   4240 International Pkwy,   Suite 105,   Carrollton, TX 75007-1985
cr          +City of Carrollton,   c/o Laurie Spindler Huffman,   Linebarger Goggan Blair & Sampson, LLP,
              2777 N Stemmons Freeway,   Suite 1000,   Dallas, TX 75207-2328
cr          +Denton County,   c/o Lee Gordon,   P O Box 1269,   Round Rock, TX 78680-1269
intp        +Digital Discovery,   8131 LBJ Freeway, Suite 325,   Dallas, TX 75251-4603
intp         GE Capital Information Technology Solutions,   c/o Christine R. Etheridge,   1738 Bass Road,
              PO Box 13708,   Macon, GA  31208-3708
cr          +Lewisville Independent School District,   c/o George C. Scherer, Esq.,
              Law Offices of Robert E. Luna, P.C.,   4411 N. Central Expressway,   Dallas, TX 75205-4210
cr          +Oracle America, Inc.,   Buchalter Nemer PC,   c/o Shawn M. Christianson,   55 2nd St. 17th Fl.,
              San Francisco, CA 94105-3493
auc         #+Shattuck LLC,   54 Chicon St.,   Austin, TX 78702-5451
7007531     +1000bulbs.Com,   2140 Merritt Drive,   Garland, TX 75041-6135
7007532     +1st Sales,   1 Somerset Place,   Palo Alto, CA 94301-3059
7007533     +20/20 Components,   5851 Jeffrey Lane,   Ft. Myers, FL 33907-7800
7007534     +24 Hour Fitness,   800 Wilcrest Dr No. 103,   Houston, TX 77042-1369
7007535     +24 Hour, Ltd.,   8911 Directors Row,   Dallas, TX 75247-5309
7007536     +2M Business Products,   1533 Prudential Drive,   Dallas, TX 75235-4111
7007538     +3Eleven Films,   4300 Horizon North Pkwy, Ste. 112,   Dallas, TX 75287-2839
7007539      3M Company,   PO Box 200715,   Dallas, TX 75320-0715
7007537     +3com Corp.,   3800 Golf Rd,   Rolling Meadows, IL 60008-4011
7007540     +4 You Net Services,   P.O. Box 770762,   Cleveland, OH 44107-0036
7007541     +4240 International Associates, LLC,   5550 Lyndon B. Johnson Frwy,   Suite 300,
              Dallas, TX 75240-2681
7007542     +4Star Electronics,   930 Calle Negocio, Ste. C,   San Clemente, CA 92673-6209
7007543     +501 Elm Place Partners, Ltd.,   c/o Collinternational, Inc.,   501 Elm Street No. 500,
              Dallas, TX 75202-3339
7007544      6 Wind S.A.,   1, Place Charles De Gaulle- Bat.C,   Montigny Le Bretonneux 78180,   France
7007545     +800 Plant It,   59 Oak Hill Road,   Southborough, MA 01745-1012
7007547      A Better Answer Inc,   1410 Avenue,   Plano, TX 75093
7007548      A La Pensee,   36 Rue De La Republique,   Meudon 92190,   France
7007549      A Sign of Excellence,   1711 Francis,   Carrollton, TX 75006-7330
7007546     +A and K Electronics,   2725 Park Drive, Suite 2,   Clearwater, FL 33763-1023
7007550     +A- Plus Ind., Inc.,   415 N. 15th St.,   Allentown, PA 18102-2621
7007551     +A.L. Welch,   2805 Lineville 105-S,   Farmers Branch, TX 75234-6309
7007552     +A.M & C - Audit, Maitrise & Conseil,   29 Rue Bonaparte,   Paris 75006,   France
7007567     +ABX Logistics Intl France S.A.,   B.P. 10.439,   Roissy Aeroport Cdg 95707,   France
7007569     +AC Lordi Consulting,   PO Box 202056,   Dallas, TX 75320-2056
7007580      ACL 92 Sarl,   9-11 Rue Benoit Malon,   Suresnes 92150,   France
7007581      ACL PME,   20/22, Rue Jean Jaures,   Puteaux Cedex 92807,   France
7007582      ACMS,   55 Rue Rouget De Lisle,   Suresnes Cedex 92158,   France
7007583     +ACS - Systech,   3988 N Central E, Bldg 5, 6th Floor,   Dallas, TX 75204-3036
7007584      ACS Dataplex,   P. O. Box 200061,   Dallas, TX 75320-0061
7007585      ACS Image Solutions,   P.O.Box 200061,   Dallas, TX 75320-0061
7007590      ADC GMBH,   Beeskowdamm 3-11 Berlin,   Berlin 14167,   Germany
7007599     +ADL Technology Services, Inc.,   PO Box 7298,   Ft. Myers, FL 33919-0298
7007601      ADM21,   273 Rue Gabiel Peri,   Colombes 92700,   France
7007604      ADP GSI France,   54 Rue De Sartrouville,   Le Pecq Cedex 78232,   France
7007605      ADP GSI S.A.,   42 Rue Guynemer,   Issy-Les-Moulineaux 92447,   France
7007606      ADP Inc.,   PO Box 7247-6342,   Philadelphia, PA 19170-6342
7007607     +ADP Investor Communication Services,   PO Box 234,   Newark, NJ 07101-0234
7007614      AE Bureautique SA,   15 Av Du Quebec-Bp 710,   Courtaboeuf Cedex 91961,   France
7007615     +AECO American Electronic Company,   90 Fanny Rd,   Boonton, NJ 07005-1055
7007617     +AER Worldwide,   42744 Boscell Road,   Fremont, CA 94538-5132
7007623     +AFM Moving & Storage,   5001 Northeast Pkwy,   Fort Worth, TX 76106-1820
7007624     +AFT International Freight Systems,   149-09 183rd Street,   Jamaica, NY 11413-4034
7007611     +AIM,   586 Rex Blvd.,   Elmhurst, IL 60126-4259
7007642     +AK Stamping/Globe Manufacturing Sal,   1159 US Route 22,   Mountainside, NJ 07092-2808
7007643     +AKF Reporters Inc,   436 Boulevard of The Allies,   Pittsburgh, PA 15219-1331
7007685     +AMC Theatres,   P.O. Box 930456,   Kansas City, MO 64193-0456
7007711     +AMI Semiconductor, Inc.,   P.O. Box 201343,   Dallas, TX 75320-1343
7007738     +AP Labs,   6215 Ferris Square,   San Diego, CA 92121-3283
7007750      APW Electronic Solutions,   21270 Network Place,   Chicago, IL 60673-1212
7007751     +AQS,   802 N. Graves,   McKinney, TX 75069-3137
7007752     +AR Systemes SAS,   101 Avenue Francois Arago,   Nanterre Cedex 92017,   France
7007777     +ASAP Staffing Services, Inc.,   11910 Greenville Ave,   Dallas, TX 75243-3596
7007791     +ASTD National Membership,   PO Box 1566,   Merrifield, VA 22116-1566
7007798      AT and T Global Services, Inc.,   PO Box 8102,   Aurora, IL 60507-8102
7007799      AT and T Local,   PO Box 5001,   Carol Stream, IL 60197-5001
7007805     +ATD Dallas,   14070 Proton Rd., Ste. 100, LB9,   Dallas, TX 75244-3601
7007810     +ATM Forum,   2570 West El Camino Real,   Mountain View, CA 94040-1306
7007834     +AVW Audio Visual,   2233 Irving Blvd.,   Dallas, TX 75207-6298
7007838     +AZ-Com,   3343 Vincent Road Suite D,   Pleasant Hill, CA 94523-4367
7007554     +Aastek Electronics,   PO Box 1766,   Terrell, TX 75160-0031
```

```
7007556     +Abacus Technologies,   3894 Mannix Drive No. 208,   Naples, FL 34114-5405
7007557     +Abbot, Langer and Associates,   548 First Street,   Crete, IL 60417-2142
7007558     +Abco,   P.O. Box 97462,   Dallas, TX 75397-0001
7007559      Abd International Sarl,   44 Rue Marius Jacotot,   Puteaux 92800,   France
7007560     +Aberdeen Inc.,   9130 Norwalk Blvd,   Santa Fe Springs, CA 90670-2534
7007561     +Abestkitchen.Com,   424 West Exchange Street,   Akron, OH 44302-1711
7007562      Abix SAS,   4 Avenue De La Durance, BP 1071,   Mantes La Jolie Cedex 78204,   France
7007563      Able Machinery Movers, Inc.,   PO Box 612045,   Dallas, TX 75261-2045
7007564     +Abovenet Communications Inc.,   P.O. Box 79006,   City Of Industry, CA 91716-9006
7007565     +Abra Cadabra Software,   P.O. Box 64351,   Baltimore, MD 21264-4351
7007566     +Absys Sarl,   242 Bd Voltaire,   Paris 75011,   France
7007568     +Ac Electronics,   3401 Avenue D,   Arlington, TX 76011-7607
7007570      Acacia S.A.,   1 Rue Paul Langevin,   Saint Peray Cedex 7131,   France
7007571      Acal Electronics Limited,   Redfields Park,   Church Crookham GU13ORD,   United Kingdom
7007572     +Accolade Technology,   8 Woodfield Rd.,   Acton, MA 01720-2262
7007573     +Accurate Die Cutting, Inc.,   413 Interchange St,   McKinney, TX 75071-1830
7007574      Accurate Screw Machine Corporation,   231278 Momentum Place,   Chicago, IL 60689-5311
7007575      Accuris Company Limited,   BI, 608-22, Banwol Industrial Compl,   Kyonggi-Do 425-110,
              Republic of Korea
7007576     +Accuvant Inc.,   1125 17th St. Suite 1700,   Denver, CO 80202-2032
7007577     +Ace Fire Extinguisher Co.,   Box 543,   Hutchins, TX 75141-0543
7007578     +Ace Van Rentals, Inc.,   2550 E. Hwy 80,   Mesquite, TX 75149-1251
7007579     +Achievement TEC,   4220 Proton Road, Suite 170,   Dallas, TX 75244-3598
7007586      Acsys,   21 Rue Pierre Curie,   Courbevoie 92400,   France
7007587     +Action Trophies & Awards,   1701 South I-35 East,   Carrollton, TX 75006-7417
7007588     +Active Realty Investments LLC,   745 Fort Street, Suite 1410,   Honolulu, HI 96813-3812
7007589     +Active Sales Associates,   7441 114th Ave.,   Suite 606,   Largo, FL 33773-5124
7007591     +Addex Sarl,   1 Bis Bd De La Republique,   Chaville 92370,   France
7007592     +Addison Search,   14180 N. Dallas Pkwy., Suite 730,   Dallas, TX 75254-4324
7007593      Adecco,   1 Avenue Du General Leclerc,   Boulogne Billancourt 92100,   France
7007594     +Adex Electronics Inc.,   3 Watson,   Irvine, CA 92618-2716
7007595     +Adhara,   90 Avenue Des Champs Elysees,   Paris 75008,   France
7007596     +Adhesives Plus, Inc.,   1825 Summit Ave.,   Plano, TX 75074-8196
7007597      Adia France SA,   39 Rue Grenelle,   Lyon 2Eme 69002,   France
7007598     +Adirondack,   31-01 Vernon Blvd,   Long Island City, NY 11106-4870
7007600      Adlink,   9F No 166 Jian Yi Road,   Chungho City 235,   Taiwan
7007602     +Admasters Inc,   5000 Quorum Drive,   Dallas, TX 75254-7063
7007603      Adobe Systems France Eurl,   Zi La Fosse A La Barbiere,   Aulnay Sous Bois 93609,   France
7007608     +Advanced Internet Recruitment Strat,   35 South Main Street,   Hanover, NH 03755-2049
7007609      Advanced Logic System Design,   1 Bis Avenue Foch,   Saint-Maur 94100,   France
7007610      Advanced Logic System Design Sarl,   160 Bis Rue De Paris,   Boulogne Cedex 92645,   France
7007611     +Advanced MP,   1010 Calle Sombra,   San Clemente, CA 92673-6227
7007612     +Advantage Optics,   546 Wiking, Building One,   Batavia, IL 60510-3287
7007613     +Advantech Technologies,   1949 Balomar Oaks Way, Suite B,   Carlsbad, CA 92011-1312
7007616     +Aegis,   5 Walnut Grove Drive, Ste. 320,   Horsham, PA 19044-4000
7007618     +Aerotek, Inc.,   3689 Collection Ctr. Dr.,   Chicago, IL 60693-0036
7007619     +Aetna,   131 South Dearborn 6th Floor,   Chicago, IL 60603-5517
7007620      Affiliated Telephone Inc.,   730 Avenue F, Suite 210,   Plano, TX 75074-6727
7007621      Afja Sarl,   30 Rue Le Laboureur,   Montmorency 95160,   France
7007622      Aflac,   1932 Wynnton Road,   Columbus, GA 31999-0797
7007625     +Agilent Financial Service,   P O Box 36263,   Charlotte, NC 28236-0263
7007626      Agilent Technologies France,   Dept. Tests Et Mesures,   Massy Cedex 91745,   France
7007627      Agis Voyages Sarl,   140 Avenue Joseph Kessel,   Voisins Le Bretonneux 78960,   France
7007628      Agnus & Parker,   11 Quai Anatole-France,   Paris 75007,   France
7007629      Ahmed Aiche,   60 Rue Raymond Losserand,   Paris 75014,   France
7007630     +Ahura Corp.,   15250 Copperfield Dr.,   Colorado Springs, CO 80921-3523
7007632      Aipco Inc.,   6 Gormley Industrial Avenue,   Gormley L0H 1G0,   Canada
7007633     +Air Cargo International Inc.,   Po Box 18461,   Newark, NJ 07191-9461
7007634      Air France SA,   DGA-Service Financier,   Paris Cedex 20 75985,   France
7007635     +Air-Vac Engineering,   30 Progress Ave.,   Seymour, CT 06483-3921
7007636      Airband Communications, Inc.,   Dept. 0386,   PO Box 1,   Dallas, TX 75312-0386
7007637      Airborne,   PO Box 91001,   Seattle, WA 98111
7007638     +Airgroup Express,   PO Box 3627,   Bellevue, WA 98009-3627
7007639     +Airtrust International Systems,   1201 N. Logan Street,   Texas City, TX 77590-5177
7007640     +Airways Freight,   PO Box 1888,   Fayetteville, AR 72702-1888
7007641     +Ajava Systems, Inc.,   1440 South State College Blvd, Ste. 2-J,   Anaheim, CA 92806-5720
7007644     +Al Maldanis and Associates,   2328 Serenity Lane,   Heath, TX 75032-1922
7007645      Alain Renier & Associes Sarl,   17 Bis Passage Jean Nicot,   Paris 75007,   France
7007646     +Alandra Services,   516 N. Grand Ave.,   Sherman, TX 75090-4625
7007647      Alapage.Com,   Zi Les Luats,   Villiers/Marne Cedex 94350,   France
7007648      Alarm Express,   11053 Ables Lane,   Dallas, TX 75229-4526
7007649     +Alcatel Lucent,   1501 Highwoods Blvd, Suite 200-B,   Greensboro, NC 27410-2052
7007650     +Alcatel Lucent USA, Inc.,   1501 Highwoods Blvd, Suite 200-B,   Greensboro, NC 27410-2052
7007651      Alcatel Reseaux D'entreprise SAS,   12 Rue De La Baume,   Paris 75008,   France
7007652      Alcatel-Lucent International (France),   12 Rue De La Baume,   Paris 75008,   France
7007653      Alcatel-Lucent Japan,   141-6006 ThinkPark Tower 6F,   2-1-1 Osaki,   Shinagawa-ku, Tokyo,
              Japan
7007654     +Alchemitron Inc.,   P.O. Box 275,   W Dundee, IL 60118-0275
7007655     +Alert Systems Technologies LLC,   111 Pelican St.,   Lafayette, LA 70507-3638
7007656     +Alexander Open Systems Inc.,   15851 North Dallas Parkway No. 1000,   Addison, TX 75001-6192
```

```
7007657      +Alexandria Industries,   1305 W. Crosby Rd.,   Carrollton, TX 75006-6907
7007658      +Ali Jalilian,   1406 Holveck Dr.,   Cedar Hill, TX 75104-1326
7007659      +All Flex Flexible Circuits,   1705 Cannon Lane,   Northfield, MN 55057-3605
7007660      +All-Plastics Molding Incorporated,   15700 Midway Rd.,   Addison, TX 75001-4272
7007661      +All-Spec Industries,   5228 Us Hwy 421 North,   Wilmington, NC 28401-2252
7007662      +Allaire Corporation,   Attn: Janine Contillo,   One Alewife Center, 3rd Floor, Ste. 552,
               Cambridge, MA 02140-2327
7007663      +Allan Murovitz,   2408 Trophy Drive,   Plano, TX 75025-2419
7007664      +Allen Austin Lowe & Powers,   4543 Post Oak Place,   Houston, TX 77027-3160
7007665      +Allen's Old Town Locksmiths,   316 South Mill,   Lewisville, TX 75057-3946
7007666      +Allied Electronics,   P O Box 2325,   Fort Worth, TX 76113-2325
7007668      +Allison Sumrow,   4201 Sycamore Lane,   Parker, TX 75002-5907
7007669      +Allium S.A.,   96 Rue Des 3 Fontanots,   Nanterre 92744,   France
7007670      +Alonti Deli,   2444 Times Blvd.,   Houston, TX 77005-3246
7007671      +Alpha Fry Technologies,   4100 Sixth Ave.,   Altoona, PA 16602-1523
7007672      +Alpha Graphics,   2722 N. Josey Ln No. 100,   Carrollton, TX 75007-5433
7007673       Alpha Metals,   PO Box 847607,   Dallas, TX 75284-7607
7007674       Alpha Novatech Inc.,   PO Box 45509,   San Francisco, CA 94145-0509
7007675      +Alta Bates Summit Foundation,   2001 Dwight Way,   Berkeley, CA 94704-2608
7007676       Alten SA,   40 Avenue Andre Morizet,   Boulogne Billancourt Cedex 92513,   France
7007677      +Alteon Websystems,   50 Great Oaks Blvd,   San Jose, CA 95119-1381
7007678      +Altex Electronics,   11342 IH 35 North,   San Antonio, TX 78233-5792
7007679       Altitude Telecom,   Tour Pacific- 11 Cours Valmy,   Paris La Defense Cedex 92977,   France
7007680      +Aluma Graphics Inc,   103 Security Ct,   Wylie, TX 75098-4943
7007681       Alyn Patrick & Associates Inc.,   208 6220 North Beltline,   Irving, TX 75063
7007682      +Am Services, Inc.,   1114 Kiowa Drive East,   Lake Kiowa, TX 76240-9578
7007683      +Amai/Keye Productivity Center,   PO Box 410,   Saranac Lake, NY 12983
7007684       Amazon.Co.UK,   5 Rue Plaetis,   Luxembourg L-2338,   United Kingdom
7007686      +Amerian Motor Lines,   P O Box 787,   Vallejo, CA 94590-0078
7007687       American Airlines,   Dept 19969,   PO Box 730052,   Dallas, TX 75373-0052
7007688       American Airlines Cargo,   P.O. Box 845305,   Dallas, TX 75284-5305
7007689      +American Airlines Inc.,   Barter Control 88368-8,   PO Box 582,   Tulsa, OK 74101-0582
7007690       American Airlines, Inc.,   Airpass Department,   PO Box 619,   Dallas, TX 75261-9170
7007691       American Bank Note Co.,   P.O. Box 5457 GPO,   New York, NY 10087-5457
7007692      +American Digital Network,   5055 Viewridge Ave,   San Diego, CA 92123-4313
7007693      +American Electronic Resource Inc.,   3505-A Cadillac Avenue,   Costa Mesa, CA 92626-1464
7007694      +American Electronics Assoc.,   601 Pennsylvania Avenue NW,   Washington, DC 20004-3609
7007697       American Express Voyages,   Berkeley Building,   Courbevoie 92400,   France
7007698      +American Heart Association,   33 SE 7th St,   Boca Raton, FL 33432-6125
7007699      +American I C Exchange,   27 Journey,   Aliso Viejo, CA 92656-3320
7007700      +American Indoor Sports,   1400 Hebron Parkway W,   Carrollton, TX 75010-6515
7007702       American Management Assoc.,   P.O. Box 4725,   Buffalo, NY 14240-4725
7007703      +American Microsystems Ltd,   2190 Regal Parkway,   Euless, TX 76040-6732
7007704      +American National Supply Co,   7510 W Sunset Blvd. No. 1415,   Hollywood, CA 90046-3408
7007705      +Ameridata,   10200 51st Ave North,   Minneapolis, MN 55442-4504
7007706      +Amerimold Environmental,   7018 Regalview Drive,   Dallas, TX 75248-4155
7007707      +Amerisuites,   3100 Dallas Parkway,   Plano, TX 75093-4713
7007708      +Amerivest Parkway, Inc.,   1780 S. Bellaire St. Suite 110,   Denver, CO 80222-4311
7007709       Amfore,   18 Rue De La Foret,   Breval 78980,   France
7007710      +Amherst Systems Inc,   30 Wilson Road,   Buffalo, NY 14221-7026
7007712      +Amoco,   PO Box 3092,   Houston, TX 77253-3092
7007713       Amperestraat 13/M,   1446 TP Purmerend,   36050607 Holland 1446,   Switzerland
7007714       Amphenol Interconnect Products,   Dept. 825,   PO Box 40,   Hartford, CT 06151-0825
7007715      +Amplimidia,   7345 Sand Lake Rd.,   Orlando, FL 32819-5284
7007716       Amsterdam Printing And Litho.,   P.O. Box 580,   Amsterdam, NY 12010-0580
7007717      +Amy Waldron,   1124 Settlers Way,   Lewisville, TX 75067-7408
7007718       Analyse ET Action,   14, Rue Des Feuteries,   Fougeres 35300,   France
7007719      +Anchor Graphics Marketing, Inc.,   1425 Lemay,   Carrollton, TX 75007-4931
7007720      +Ancot Corporation,   115 Constitution Drive,   Menlo Park, CA 94025-1118
7007721      +Andataco Computer Peripherals,   9550 Waples Street,   San Diego, CA 92121-2984
7007722      +Anderson & Levine LLP,   14785 Preston Road, Suite 650,   Dallas, TX 75254-6812
7007723      +Anderson Electronics Inc.,   PO Box 89,   Hollidaysburg, PA 16648-0089
7007724      +Andrea Derryberry,   1207 College Park Blvd.,   Richardson, TX 75081-5209
7007725       Andrew Treharne,   181 Miller Street,   North Sydney 2060,   Australia
7007726      +Angelo Roberts,   2110 Heather Glenn,   Dallas, TX 75232-2318
7007727      +Anidirect,   4006 Beltline Rd., Suite 275,   Addison, TX 75001-4371
7007728       Anker Systems S.A. (Riva),   Zi Du Vert Galant,   St Ouen L'Aumone 95310,   France
7007729      +Anna Books Events,   12 South 1st St #501,   San Jose, CA 95113-2404
7007730      +Ansi On Line,   11 West 42nd Sreet,   New York, NY 10036-8002
7007731      +Ansys Inc.,   275 Technology Drive,   Canonsburg, PA 15317-9565
7007732       Anthem Electronics,   P.O. Box 730171,   Dallas, TX 75373-0171
7007733      +Anthony M. Pina,   1313 Huntsville Dr.,   Wylie, TX 75098-8454
7007734      +Antonio Reyes,   2405 Catalo Road,   Arlington, TX 76010-8103
7007735      +Anw Network LLC,   720 16th Street, No. 512,   Denver, CO 80202-3238
7007736      +Anydata Corporation,   5 Oldfield,   Irvine, CA 92618-2809
7007737      +Aon Risk Services,   8182 Maryland Ave.,   St. Louis, MO 63105-3916
7007739       Apac Opto Electronics Inc.,   12 Shyr Jiann Rd, Hsinchu Industria,   Hsinchu Hsien 303,
               Taiwan
7007740       Apc Distribution Ltd,   Ballybrit Business Park,   Galway 0,   Ireland
7007741      +Apex Services Inc.,   PO Box 59301,   Dallas, TX 75229-1301
```

```
7007742      Apics,   PO Box 4050,   Carol Stream, IL 60197-4050
7007744     +Apollo Paper Co,   P.O. Box 815889,   Dallas, TX 75381-5889
7007745     +Apple Electric,   PO Box 85-1691,   Mesquite, TX 75185-1691
7007746      Apple Inc.,   PO Box 846095,   Dallas, TX 75284-6095
7007747     +Applied Data Management,   435 Dayton St,   Cincinnati, OH 45214-2320
7007748      Applied Microsystems France Sarl,   6 Av. Des Andes - Bat 9,   Les Ulis Cedex 91952,   France
7007749     +Applied Thermal Technologies,   3255 Kifer Rd,   Santa Clara, CA 95051-0826
7007753     +Aramark,   5001 Great America Parkway,   Santa Clara, CA 95054-1119
7007754     +Arca Technologies,   111 N. Market St.,   San Jose, CA 95113-1112
7007755     +Arch Stone Inc.,   1027 Mark Twain Dr.,   Allen, TX 75002-5736
7007756      Arche Consultants Sarl,   Za Du Moulin Basset,   Saint-Denis 93200,   France
7007757     +Archiveco S.A.,   40 Rue Hemet,   Aubervilliers 93300,   France
7007758      Ari Sarl,   18 Rue Germain Dardan,   Montrouge Cedex 92541,   France
7007759     +Ariba, Inc.,   P.O. Box 642962,   Pittsburgh, PA 15264-2962
7007760     +Ark Equipment,   2409 Fabens,   Dallas, TX 75229-4508
7007761     +Arkadin Inc.,   Attention Accounts Receivable,   PO Box 347261,   Pittsburgh, PA 15251-4261
7007762     +Arm Inc.,   150 Rose Orchard Way,   San Jose, CA 95134-1358
7007763      Armesca Geratebau GMBH,   Anzingerstrasse 9,   Ebersberg 85560,   Germany
7007764     +Armstrong Relocation,   1405 Crescent Drive,   Carrollton, TX 75006-3606
7007765     +Arnewsh Inc.,   4107 Harbor Walk Dr.,   Fort Collins, CO 80525-4855
7007766     +Arnold Marsh,   PO Box 540412,   Dallas, TX 75354-0412
7007769      Arrow Electronics,   P.O. Box 951597,   Dallas, TX 75395-1597
7007767      Arrow Electronics,   P.O. Box 843944,   Dallas, TX 75284-3944
7007770      Arrow/Rapac Ltd,   60 Amal St., P.O.B 4127,   Kiryat-Arieh, Petach-Tikva 49130,   Israel
7007771     +Art USA,   2661 Midway Rd, Ste. 224,   Carrollton, TX 75006-2382
7007772     +Artela Systems, Inc.,   106A Erie Boulevard,   Schenectady, NY 12305-2203
7007773     +Arthur Anderson LLC,   901 Main St., Ste. 5600,   Dallas, TX 75202-3765
7007774     +Arthur Rembert,   420 Capricorn Drive,   Cedar Hill, TX 75104-8106
7007775      Artic,   21 Avenue Du Qu bec,   Courtaboeuf Cedex 91951,   France
7007776     +Artwork Conversion Software,   417 Ingalls St.,   Santa Cruz, CA 95060-5876
7007778      Ascend Communications Inc,   P.O. Box 200955,   Dallas, TX 75320-0955
7007779     +Ascentec Engineering,   18500 SW 108th Avenue,   Tualatin, OR 97062-8017
7007780      Asco Electronique S.A.,   274 Av. Roger Salengro,   Chaville 92370,   France
7007781      Ashby's Chartered Accountants,   Tring House,   Tring, Hertz HP23 4AB,   United Kingdom
7007782     +Ashley Colin,   1218 Shadetree Lane,   Allen, TX 75013-5416
7007783     +Ask Datacommunications, Inc.,   4201 Spring Valley Road Ste #1400,   Dallas, TX 75244-3613
7007784     +Asknet,   235 Montgomery Street,   San Francisco, CA 94104-2902
7007785      Aspen Publishers, Inc.,   4829 Innovation Way,   Chicago, IL 60682-0048
7007786      Ass.Lorraine Sces Medicaux Travail,   21 Place De La Carriere,   Nancy Cedex 54005,   France
7007788      Associat.Voyage D'etude Eseo 2001,   4 Rue Merlet De La Boulaye,   Angers Cedex 01 49009,
             France
7007789      Association For Operations Manageme,   P.O. Box 75381,   Baltimore, MD 21275-5381
7007790     +Assured Industries,   1600 Capital Ave, No. 2,   Plano, TX 75074-1200
7007792      Astec Technology Co. Ltd,   13F-7, No 79, Sec. 1, Xintai 5th Rd,   New Taipei City 221,
             Taiwan
7007793      Astrie Sarl,   97 Rue Du Tir,   Nanterre 92000,   France
7007795     +Asys Group Americas Inc.,   140 Satellite Blvd Ne, Suite B1,   Suwanee, GA 30024-7128
7007802      At Courier,   P O Box 595921,   Dallas, TX 75359
7007803      At Courier,   PO Box 830754,   Richardson, TX 75083-0754
7007804      At&T (Formerlly Tcg),   P.O. Box 10226,   Newark, NJ 07193-0226
7007806      Atelier Le Chene,   3 Avenue De Garlande,   Bagneux 92220,   France
7007807     +Atlan Dyess Company Inc,   PO Box 4897,   Houston, TX 77210-4897
7007808     +Atlantic Relocation Systems,   1624 Diplomat Drive,   Carrollton, TX 75006-6847
7007809     +Atlantic Semiconductor,   9 Centennial Drive,   Peabody, MA 01960-7940
7007811      Atmos Energy,   PO Box 790311,   St. Louis, MO 63179-0311
7007812     +Atrenne Computing Solutions LLC,   PO Box 2135,   Hicksville, NY 11802-2135
7007813     +Attorney Recovery Systems, Inc.,   18757 Burbank Boulevard,   Tarzana, CA 91356-3375
7007814      Au Chapeau Gris,   7, Rue Hoche,   Versailles 78000,   France
7007815      Auchan Velizy,   Centre Commercial Regional,   Velizy-Villacoublay 78140,   France
7007816     +Aurora Tri State Fire Protection Co,   1080 Corporate Blvd.,   Aurora, CO 60502-4703
7007817     +Austin American Technology,   401 Industrial Blvd,   Burnett, TX 78611-4541
7007818      Austin Foam Plastics Inc,   PO Box 301153,   Dallas, TX 75303-1153
7007819     +Automated Circuit Design,   1250 American Parkway,   Richardson, TX 75081-2931
7007820      Automatic Data Processing,   PO Box 842875,   Boston, MA 02284-2875
7007821     +Auxigene S.A.,   114 Rue Cardinet,   Paris 75017,   France
7007822      Auxigene SAS,   90 Bd Victor Hugo,   Clichy 92115,   France
7007823     +Avago Technologies,   350 West Trimble Road, MS 90U-H1,   San Jose, CA 95131-1008
7007824      Avago Technologies U.S. Inc.,   PO Box 2368,   Carol Stream, IL 60132-2368
7007825     +Avatech Training Centers,   4322 N Beltline,Suite B-110,   Irving, TX 75038-3591
7007826     +Aventas, Inc.,   1485 Richardson Dr. Ste. 170,   Richardson, TX 75080-4660
7007827      Avis,   P.O. Box 772,   Garden City, NY 11530
7007828     +Avistar Systems,   505 Hamilton Avenue,   Palo Alto, CA 94301-2013
7007829      Avnet Applied Computing,   6/8 Rue Ambroise Croizat,   Palaiseau Cedex 91227,   France
7007831      Avnet Inc. -Canada,   Po Box 3258 Station A,   Toronto M5W 4K2,   Canada
7007835     +Award Solutions,   2100 Lakeside Blvd., Suite 300,   Richardson, TX 75082-4347
7007836     +Aweto Company,   225 E. Manchester Drive,   Wheeling, IL 60090-4931
7007837      Axelium Bureautique SAS,   Parc Activites Pariest,   Marne La Vallee Cedex 02 77421,   France
7007863      BAX Global,   P.O. Box 19571,   Irvine, CA 92623-9571
7007864      BAX Global,   Dept. Ch 10391,   Palatine, IL 60055-0391
7007891     +BGH Computer,   2213 Pennington Drive,   Wilmington, DE 19810-2506
```

```
7007892        BH Electronics Inc.,   Nw 8658 Po Box 1450,   Minneapolis, MN 55485-8658
7007893        BI International,   PO Box 417279,   Boston, MA 02241-7279
7007908       +BNH Corporation,   PO Box 550305,   Dallas, TX 75355-0305
7007909        BNP Paribas Lease Group S.A.,   46/52 Rue Arago,   Puteaux Cedex 92823,    France
7007910       +BNY Information Services, Inc.,   925 Patterson Plank Road,   Secaucus, NJ 07094-2744
7007940       +BSA Advertising, Inc.,   360 Lexington Ave,   New York, NY 10017-6502
7007941        BT Miller,   P.O. Box 841239,   Dallas, TX 75284-1239
7007942       +BT Office Products International Inc.,   P.O.Box 840181,   Dallas, TX 75284-0181
7007943        BTU Beraterpartner GMBH,   Feldbergstrasse 27-29,   Oberursel/Taunus 61440,    Germany
7007963       +BWC Imaging Labs,   P.O. Box 35307,   Dallas, TX 75235-0307
7007840        Bacon's Information Inc.,   P.O. Box 98869,   Chicago, IL 60693-8869
7007841       +Bagelville Cafe,   2402 Danbury Drive,   Colleyville, TX 76034-5424
7007842        Baker & Botts LLP,   PO Box 201626,   Houston, TX 77216-1626
7007843       +Balakrishnan Prabhakaran,   4424 Elmhurst Drive,   Plano, TX 75093-3257
7007844        Banc One Leasing Corporation,   Corp. Processing Dept 0993,   Columbus, OH 43271-0993
7007845       +Bank of The Southwest,   P.O. Box 380056,   Duncanville, TX 75138-0056
7007848       +Banners & Signs Etc,   14454 Midway,   Dallas, TX 75244-3509
7007849       +Bannerstandstogo,   1350 Manufacturing St. No. 108,   Dallas, TX 75207-6509
7007850        Banque Transatlantique S.A.,   26 Av. Franklin D. Roosevelt,   Paris Cedex 08 75372,    France
7007851       +Baptie & Company,Inc.,   1940 Blake St.,   Denver, CO 80202-1297
7007852        Barbier Frinault & Autres,   41 Rue Ybry,   Neuilly Sur Seine Cedex 92576,    France
7007853       +Barristers Attorney Svc Inc,   PO Box 15050,   Los Angeles, CA 90015-0050
7007854        Barry Cammarata,   5626 Pinehurst Way,   Harrisburg, PA 17055
7007856       +Basecom Inc.,   Po Box 11395,   Fort Worth, TX 76110-0395
7007857       +Bass and Hayes Foundry Inc,   238 S Bagdad Rd,   Grand Prairie, TX 75050-6226
7007858        Bates & Associates,   Po Box 4283, Dept 95,   Houston, TX 77210-4283
7007859        Batimotic Sarl,   43-45 Bd De La Muette,   Garges Les Gonesse 95140,    France
7007860       +Batteries Plus,   9100 N Central Expressway,   Dallas, TX 75231-5938
7007861       +Baumgartner, Richard A.,   5530 State Line Road,   Mission Hills, KS 66208-1155
7007862        Bavendam Research,   3010 77th Ave. SE No. 204,   Mercer Island, WA 98040-2842
7007866       +Bay Tact,   440 Route 198,   Woodstock Valley, CT 06282-2427
7007867       +Bay Technical Assoc.,   200 North Second St.,   Bay St. Louis, MS 39520-4536
7007868       +Beacon Street Group,   P.O. Box 261653,   Plano, TX 75026-1653
7007869       +Becca-Dee's Creations Florist,   128 Lakeland Plaza,   Lewisville, TX 75077
7007870       +Bedford Emergency Care Center,   4101 West Airport Freeway No. 101,   Bedford, TX 76021-6132
7007871        Bell Atlantic,   P.O. Box 646,   Baltimore, MD 21265-0646
7007873        Bell Industries,   P.O. Box 73211,   Chicago, IL 60673-7211
7007874        Bell Microproducts,   4118 14th Avenue Unit 5,   Ontario L3R 0J3,    Canada
7007875       +Bell Microproducts, Inc.,   1941 Ringwood Avenue,   San Jose, CA 95131-1721
7007876       +Bella International,   10031 Monroe,   Dallas, TX 75229-5797
7007877       +Bellcore,   6200 Rt. 53, Rm. F100,   Lisle, IL 60532-3169
7007878       +Belo Interactive, Inc.,   900 Jackson Street Suite 400,   Dallas, TX 75202-4404
7007879       +Bennett Brothers Inc,   30 East Adams Street,   Chicago, IL 60603-5677
7007880       +Bentley, Jim,   4408 Hyer Street,   Dallas, TX 75205-1051
7007881       +Berg I/O & Cable Division,   P.O. Box 5691,   Boston, MA 02206-0001
7007882        Berlitz,   15, Place De La Nation,   Paris 75011,   France
7007883        Bernard Hodes Advertising,   P.O. Box 751741,   Charlotte, NC 28275-1741
7007884       +Bernstein, Phalon & Conklin,   1201 Main Street, Ste. 2650,   Dallas, TX 75202-3944
7007885       +Best Press,   4201 Airborn,   Addison, TX 75001-5183
7007886        Best Software, Inc.,   P O Box 64351,   Baltimore, MD 21264-4351
7007887       +Best Western,   13333 N. Stemmons Freeway,   Dallas, TX 75234-5755
7007888       +Bestar Technologies Inc.,   999 E. Fry Blvd., Unit 304,   Sierra Vista, AZ 85635-2620
7007889       +Bethany Detrich,   721 Longford Drive,   Southlake, TX 76092-8605
7007890       +Beutler, Greg,   C/O Xyratex,   2151 Michelson Dr.,   Irvine, CA 92612-1330
7007894        Bibit France Groupe Ing France S.A.,   24/26 Bld. Carnot,   Lille Cedex 59042,    France
7007895        Bienmanger.Com Sarl,   Moulin Des Bonnets,   La Carnougue 48500,    France
7007896       +Billy Easterly,   805 Ross Lane,   Seagoville, TX 75159-1755
7007897       +Binder USA,   3903 Calle Tecate,   Camarillo, CA 93012-5001
7007898       +Bisco,   3205 Royallty Rd.,   Irving, TX 75062-4943
7007899        Black Diamond Networks, Inc.,   P.O. Box 960387,   Boston, MA 02196-0387
7007900       +Black Rock Collegeadvantage 529,   PO Box 9783,   Providence, RI 02940-9783
7007901       +Blair Engineering,   2241 Valwood Pkwy,   Dallas, TX 75234-3497
7007902        Blanclabo,   Chemin Du Bief 4,   Lonay 1027,   Switzerland
7007903        Blomer Accountants Advisors,   Krijtwal 1/Postbus 5,   Nieuwegein 3430 AA,    Netherlands
7007904        Bloomberg LP,   P.O. Box 30244,   Hartford, CT 06150-0244
7007905       +Blooming Colors,   1701 E. Beltline,   Coppell, TX 75019-9606
7007906        Blue Moon Sportswear,   4760 Hwy. 377 South,   Aubrey, TX 76227
7007907       +Blunck Studios, Inc.,   700 East Park Blvd., Suite 104,   Plano, TX 75074-8842
7007911        Boardtek Electronics Corporation,   16 Ching Chien 1st Rd.,   Taoyuan 330,   Taiwan
7007912       +Bob Manning,   2625 Shadow Hill Lane,   Plano, TX 75093-6189
7007914       +Bonnie Clemens,   550 Warrenville Rd, Suite 102,   Lisle, IL 60532-4502
7007915        Book Services Sarl,   320 Rue Saint-Honore,   Paris 75001,   France
7007916       +Boselan,   1405 South Milpitas Blvd,   Milpitas, CA 95035-6828
7007917       +Boselan,   39899 Balentine Drive No. 325,   Newark, CA 94560-5382
7007919        Boulangerie Valley,   910 Av. Roger Salengro,   Chaville 92370,   France
7007920        Bowling Montparnasse S.A.,   25 Rue Du Cdt R.Mouchotte,   Paris 75014,   France
7007921       +Bowman Sales & Equipment Inc.,   PO Box 433,   Williamsport, MD 21795-0433
7007922        Bowne of Dallas L.P.,   P.O.Box 951060,   Dallas, TX 75395-1060
7007923       +Brad Sowers,   5029 Trail Lake Drive,   Plano, TX 75093-7530
7007924       +Bradley Bosch,   550 Warrenville Rd. Suite 102,   Lisle, IL 60532-4502
```

```
7007925    +Branislav Kisacanin,   3113 Ipswich Dr,   Plano, TX 75025-5719
7007926    +Branson Ultrasonics Corporation,   41 Eagle Rd.,   Danbury, CT 06810-4179
7007927    +Braum's,   2134 N. Josey Lane,   Carrollton, TX 75006-2904
7007928    +Braxton Building Maintenance,   Po Box 59961,   Dallas, TX 75229-1961
7007929    +Brian Higgins Ice Carving,   2431 W. Commerce St.,   Dallas, TX 75212-4908
7007930    +Brian Watson,   7232 Hawksnest Blvd,   Orlando, FL 32835-5176
7007931    +Briar Capital LP,   1500 Citywest, Ste. 560,   Houston, TX 77042-2351
7007932     Bricorama France S.A.,   Z.A.C. Espace St-Louis,   Roanne 42300,   France
7007933    +Bridge Resolution Group,   Po Box 660675, No. 12937,   Dallas, TX 75266-0675
7007934    +Brigade Sapeurs-Pompiers De Paris,   Centre De Secours De Sevres,   Sevres 92310,   France
7007935     Britco Metroplex, Inc.,   P.O. Box 540847,   Dallas, TX 75354-0847
7007936    +Broadband Publishing Corporation,   Po Box 6535,   Ketchum, ID 83340-6535
7007937    +Broadline Components LLC,   1780 102nd Ave. N., Ste. 200,   Saint Petersburg, FL 33716-3602
7007938     Broadridge ICS,   PO Box 416423,   Boston, MA 02241-6423
7007939     Brocade Communication Systems,   1901 Guadalupe Pkwy,   San Jose, CA 95131
7007944     Buck Consultants, Inc.,   Dept Ch 14061,   Palatine, IL 60055-4061
7007945    +Buerklin Electronics USA LLC,   305-J Aspen Business Center,   Aspen, CO 81611-3524
7007946     Buhrman France Image SAS,   Div. Bellegarde - Dir. Commerciale,   Saint-Ouen 93582,   France
7007947    +Bulbman Inc.,   2030 Sunshine Lane,   Reno, NV 89502
7007948    +Bungnan Phounpraseut,   1752 Blackstone Dr.,   carrollton, TX 75007-5123
7007949    +Burdin Mediations,   4514 Cole Avenue,   Dallas, TX 75205-5412
7007950    +Burns Controls Co.,   13735 Beta Rd.,   Dallas, TX 75244-4513
7007951     Buro+ Direct,   1485, Avenue Roger Salengro,   Chaville 92370,   France
7007952     Burossaf Sarl,   65 Rue Saint Germain,   Romainville 93230,   France
7007953     Busch Inc.,   PO Box 100602,   Atlanta, GA 30384-0602
7007954     Business Express Press,   100 Parkway Plaza,   Dallas, TX 75240-4326
7007955     Business Interiors,   PO Box 911836,   Dallas, TX 75391-1836
7007956    +Business Training Library Inc,   745 Craig Rd, Suite 210,   St. Louis, MO 63141-7122
7007957    +Business Travel Int.,   509 Madeson Ave.,   New York, NY 10022-5501
7007959     Business Week,   PO Box 644,   Hightstown, NJ 08520-9444
7007958     Business Week,   148 Princeton Hightstown Road,   Hightstown 0,   Ireland
7007960    +Business Wire,   Dept. 34182,   PO Box 39000,   San Francisco, CA 94139-0001
7007961    +Busy Body Home Fitness,   5403 Arapaho Rd.,   Dallas, TX 75248-3481
7007964    +C and H,   770 S. 70th Street,   Milwaukee, WI 53214-3109
7007965    +C-Call.Com, Inc.,   100 Spear,   San Francisco, CA 94105-1522
7007966     C-Ware,   P.O.Box 81441,   Austin, TX 78708-1441
7007967    +CAB Technology Inc.,   87 Progress Ave., Unit 1,   Tyngsboro, MA 01879-1441
7007971    +CAD Visions,   1950 Stemmons Frwy,   Dallas, TX 75207-3134
7007977    +CAFCA Sarl,   10, Rue Des Cayennes,   Z.A. Des Boutries 78700,   France
7007976     CAFCA Sarl,   25 Rue Des Freres Damme,   Conflans-Ste-Honorine 78700,   France
7007991    +CAP Gemini Ernst & Young France SA,   Infogerance,   Puteaux Cedex 92814,   France
7008019    +CBT Technology Inc.,   358 North Street,   Randolph, MA 02368-4171
7008020     CCH Incorporated,   P.O. Box 4307,   Coral Stream, IL 60197-4307
7008021     CCI De Toulouse - CFE,   2 Rue D'alsace-Lorraine,   Toulouse Cedex 6 31002,   France
7008022     CCLD Networks,   285 Andrew Young Intl Blvd. Nw,   Atlanta, GA 30313
7008023     CDW Computer Centers Inc.,   Po Box 75723,   Chicago, IL 60675-5723
7008025    +CECA,   527 E. Chatham St.,   Cary, NC 27511-6933
7008039    +CFB ISD Education Foundation,   1445 North Perry Road,   Carrollton, TX 75006-6134
7008040    +CFDynamics,   Po Box 126,   Ladonia, TX 75449-0126
7008041     CG Traduction,   8 Rue Rameau,   Versailles Cedex 78002,   France
7008042     CGLIC,   Dept. La 21011,   Pasadena, CA 91185-1011
7008052   ++++CHARLES W. ATCHISON,   9618 INDIAN TRL,   SANGER TX 76266-2298
            (address filed with court:   Charles W. Atchison,   RT. 4, Box 565,   Sanger, TX 76266)
7008099    +CMI,   125 West Parkloop,   Huntsville, AL 35806-1745
7008100    +CMP Events Registration,   600 Harrison Street, 6th Floor,   San Francisco, CA 94107-1390
7008101     CMS Communications Inc.,   P.O. Box 790051,   St. Louis, MO 63179-0051
7008102    +CMS Data Services,   1501 Hamburg Turnpike, Suite 301,   Wayne, NJ 07470-4081
7008197     COS Frequency Products,   P.O. Box 620687,   Oviedo, FL 32762-0687
7008205    +CPE Fair '99,   c/o Tricia Gennaro,   4627 Travis Street,   Dallas, TX 75205-4066
7008206     CPI Office Products,   PO Box 59109,   Dallas, TX 75229-1109
7008208     CRC,   5, Rue De La Liberation - Bp 158,   Jouy-En-Josas Cedex 78354,   France
7008226     CSA International,   P O Box 66512,   Chicago, IL 60666-0512
7008227    +CSS Laboratories, Inc.,   1641 Mcgraw Ave,   Irvine, CA 92614-5631
7008228     CSSI,   P.O.Box 678014,   Dallas, TX 75267-8014
7008247    +CZ Media,   4801 Spring Valley - Ste 103-A,   Dallas, TX 75244-3945
7007968     Cabinet Simoonot-Breese Majerowicz,   3 Av. De L'opera,   Paris 75001,   France
7007969    +Cable Wholesale,   29516 Union City Boulevard,   Unioncity, CA 94587-1245
7007970     Cabletron Systems,   P.O. Box 730527,   Dallas, TX 75373-0527
7007972     Cadence Design Systems Inc.,   PO Box 202769,   Dallas, TX 75320-2769
7007974     Cadence Design Systems SAS,   18 Rue Grange Dame Rose, BP 128,   Velizy Cedex 78148,   France
7007973     Cadence Design Systems SAS,   BP 128 - Batiment Avenir,   Velizy Cedex 78148,   France
7007975     Cadinformatique Sarl,   25 Av. De La Resistance,   Chelles 77500,   France
7007978    +Cafe Max Catering,   P.O. Box 1148,   Addison, TX 75001-1148
7007979     Caffeinated Turtle Enterprises Inc.,   201-7169 West Saanich Rd.,   Brentwood Bay V8M 2H5,   Canada
7007980    +Cakes To Go and More,   2623 Manor Way,   Dallas, TX 75235-5613
7007981    +Cal Crystal Lab., Inc. / Comclok, I,   1156 N. Gilbert Street,   Anaheim, CA 92801-1401
7007982    +Cal-Cad,   801 Ave. H East   No. 114,   Arlington, TX 76011-7701
7007983    +California Aidsride,   1125 N McCadden Place,   Los Angeles, CA 90038-1212
7007985     Calix,   Attn Accounts Receivable,   Dept. 1656,   Denver, CO 80291-1656
```

```
7007986      +Call On-Hold Marketing,    1825 Market Center Blvd.,    Dallas, TX 75207-3327
7007987      +Cameo Room,    128 Lakeland Plaza,    Lewisville, TX 75077
7007988      +Campbell Travel,    14800 Landmark Blvd.,    Dallas, TX 75254-7007
7007989      +Candela,    14420 Myford Rd.,    Irvine, CA 92606-1019
7007990      +Candela Corporation,    1785 Corporate Drive Ste. 600,    Norcross, GA 30093-2940
7007992       Capacitors Plus Inc.,    PO Box 820,    Cordova, TN 38088-0820
7007993       Capital Components,    17732 Vonkarman Suite 125,    Irvine, CA 92614
7007994      +Capitol Cellular,    6196 Falls Of Neuse,    Raleigh, NC 27609-3516
7007995       Capitol Services,    1212 Gaudelaupe,    Austin, TX 78701
7007996       Capstone Electronics Corp,    P.O. Box 73171,    Dallas, TX 75373-0171
7007997      +Cardinal Tracking, Inc.,    3205 Justin Road,    Flower Mound, TX 75028-2428
7007998      +Career Builder LLC,    13047 Collection Center Drive,    Chicago, IL 60693-0130
7007999      +Carl Harrison,    2520 Alexa Court,    Plano, TX 75075-3015
7008000      +Carl Timm,    3207 Grantham Drive,    Richardson, TX 75082-4079
7008001      +Carlton Bates,    P.O. Box 190032,    Little Rock, AR 72219-0032
7008002      +Carolyn Marie Fagan,    11733 Evanston Ave. N.,    Seattle, WA 98133-8224
7008003       Carpa - Maniements De Fonds,    11 Place Dauphine,    Paris 75001,    France
7008004       Carpa UNCA,    169 Rue De Rennes,    Paris 75006,    France
7008005       Carrera Computer,    23181 Verguda Drive,    Laguna Hills, CA 92653
7008006      +Carrier IP World Forum,    International Engineering Consortium,    549 W Randolph St., Ste. 600,
               Chicago, IL 60661-1429
7008007       Carrollton-Farmers Branch ISD,    PO Box 110611,    Carrollton, TX 75011-0611
7008008      +Cartel Electronics,    PO Box 2999,    Phoenix, AZ 85062-2999
7008009       Cascade Data Marketing Inc,    14832 Ne 31st Circle,    Redmond, WA 98052
7008010      +Castle Mailing Center,Inc.,    115 Glass Street,    Dallas, TX 75207-6903
7008011      +Castle Rock Computing, Inc,    12930 Saratoga Avenue,    Saratoga, CA 95070-4661
7008012       Castorama Direct SAS,    Parc D'activites,    Templemars 59175,    France
7008013       Castren and Snellman,    Etelaesplanadi 14,    Helsinki 00130,    Finland
7008014      +Catalyst Enterprises,    90 Great Oaks Blvd #102,    San Jose, CA 95119-1314
7008015      #+Catherine Jones,    1115 MacArthur Dr., Apt 4011,    Carrollton, TX 75007-4491
7008016      +Catholic Charities, Usa,    1731 King Street,    Alexandria, VA 22314-2720
7008017       Caucus,    P.O. Box 2980,    Winter Park, FL 32790-2980
7008018      +Cavium Networks,    P.O. Box 39000,    San Francisco, CA 94139-0001
7008024      +Ceba's Teddy Bear Express,    PO Box 116233,    Carrollton, TX 75011-6233
7008026       Cegos,    19 Rue Ren Jacques,    Issy Les Moulineaux Cedex 9 92798,    France
7008027      +Celebration Catering,    P.O. Box 7330,    Dallas, TX 75209-0330
7008028      +Celebrity Bakery,    3412 E. Hebron Parkway,    Carrollton, TX 75010-4452
7008029       Celestica Ltd.,    Westfields House,    Staffs ST71TL,    United Kingdom
7008030      +Cellotape,    47623 Fremont Blvd,    Fremont, CA 94538-6577
7008031       Cellular One,    P.O. Box 7107,    San Fransisco, CA 94120-7107
7008032      +Celox Communications Corp,    4041 Forest Park Blvd,    St. Louis, MO 63108-3213
7008033      +Cenit North America, Inc.,    1460 Walton Blvd Suite 221,    Rochester Hills, MI 48309-1779
7008034      +Center For Creative Leadership,    PO Box 26300,    Greensboro, NC 27438-6300
7008035      +Central Semiconductor, Inc.,    145 Adams Avenue,    Hauppauge, NY 11788-3603
7008036       Centre Medecine Travail Artisanat,    30 Rue De L'etoile,    Ttoulouse Cedex 31006,    France
7008037      +Centron DPL,    6455 City West Parkway,    Eden Prairie, MN 55344-3246
7008038      +Certified Installations,    413 E. Round Grove Rd.,    Lewisville, TX 75067-8308
7008043      +Chad Green,    2717 Sunny Meadow,    McKinney, TX 75070-4042
7008044      +Chad Saathoff,    235 Double Oaks Drive,    Double Oak, TX 75077-8268
7008045      +Challenger, Gray & Christmas, Inc,    P O Box 324,    Winnetka, IL 60093-0324
7008046       Champagne Leroy,    4 Rue De Reims,    Villers-Aux-Noeuds 51500,    France
7008047       Champagne Mont D'Or,    8 Rue Du Mont-D'Hor,    Saint-Thierry 51220,    France
7008048      +Champion Exposition Services,    264 Bodwell St,    Avon, MA 02322-1119
7008049      +Champion Technologies Inc,    P.O. Box 958197,    St. Louis, MO 63195-8197
7008050      +Chaparrel Glass Co., Inc.,    573 Rocky Branch Lane,    Coppell, TX 75019-4083
7008051      +Charles Ferguson,    3403 Raintree Dr.,    Flower Mound, TX 75022-6314
7008053      +Charlie Seasock,    7301 Penney Place,    Plano, TX 75024-3836
7008054       Chateaud'eau S.A.,    185 Av.P.V.Couturier,    La Courneuve Cedex 93126,    France
7008055       Chavanet Sa/Pierre Louis Courses,    56 Rue Jean De La Fontaine,    Versailles 78000,    France
7008056       Chaville Voyages,    704 Av. Roger Salengro,    Chaville 92370,    France
7008057       Chernikeeff Networks Ltd.,    Windmill Court,    Middlesex TW16 70X,    United Kingdom
7008058      +Cheyenne Electronics,    2520 Freedom Lane,    Denton, TX 76209-1538
7008059       China Electroniq.Standard.Institute,    P.O. Box 1101,    Beijing 100007,    China
7008060      +Chip Process Incorporated,    1610 N 35e, Suite 214,    Carrollton, TX 75006-3801
7008061      +Choicepoint Services Inc.,    PO Box 105186,    Atlanta, GA 30348-5186
7008062       Choupeau Pierre,    993 Rue Louis Billion,    Privas 7000,    France
7008063      +Chris Conner,    2105 Luna Road, Suite 320,    Carrollton, TX 75006-6416
7008064      +Chris Fester,    550 Warrenville Rd. Suite 102,    Lisle, IL 60532-4502
7008065      +Chris Strunk,    22 5th Street South,    Naples, FL 34102-6106
7008066      +Christian & Timbers Inc,    No. 24 New England Executive Park,    Burlington, MA 01803-5220
7008067      +Christine Balash dba Educon,    18966 Apple Tree Lane,    Orange, CA 92869-3002
7008068      +Christine Fester,    550 Warrenville Rd, Suite 102,    Lisle, IL 60532-4502
7008069      +Christine Smith,    1305 Westmont Ct.,    Southlake, TX 76092-7814
7008070      +Christine Watson,    710 Hunters Place,    Prosper, TX 75078-8447
7008071      +Christopher Conner,    7112 Sample Dr.,    The Colony, TX 75056-4484
7008072       Chronopost S.A.,    14 Bd Des Freres Voisin,    Issy-Les-Moulineaux Cedex 9 92795,    France
7008073      +Chrontel,    2210 O'Toole Avenue, Suite 100,    San Jose, CA 95131-1300
7008074       Chubb and Son,    Po Box 382001,    Pittsburgh, PA 15250-8001
7008075      +Cierra Air Compressor,    3403 Brookshire Run,    Corinth, TX 76210-4170
7008076      +Cigna Healthcare,    5476 Collections Center Drive,    Chicago, IL 60693-0054
```

```
7008078      Cintas First Aid & Safety,   Po Box 631025,   Cincinnati, OH 45263-1025
7008079     +Ciprico,   2800 Campus Drive,   Plymouth, MN 55441-2645
7008080     +Circuitronics LLC,   201 N. Gables Blvd.,   Wheaton, IL 60187-4818
7008082     +Cisco Systems,   PO Box 1241,   Appleton, WI 54912-1241
7008084     +Cisco Systems Inc,   Attn: Mark Firehammer, File No 73637,   PO Box 600,
             San Francisco, CA 94104-0600
7008083     +Cisco Systems Inc,   PO Box 1241,   Chicago, IL 60690-1241
7008085     +Cisco Webex LLC,   16720 Collections Ctr Drive,   Chicago, IL 60693-0167
7008086      Citicorp Vendor Finance, Inc.,   PO Box 8500-6075,   Philadelphia, PA 19178-6075
7008087      Citrix Systems Inc.,   P.O. Box 932841,   Atlanta, GA 31193-2841
7008091     +City Sign Services, Inc.,   3914 Elm Street,   Dallas, TX 75226-1218
7008088     +City of Carrollton,   1945 E. Jackson Road,   Carrollton, TX 75006-1737
7008089      City of Plano,   PO Box 860358,   Plano, TX 75086-0358
7008090      City of Plano,   1520 Avenue K,   Plano, TX 75086-0358
7008093     +Clamco Corporation,   12900 Plaza Drive,   Cleveland, OH 44130-1052
7008094     +Classic Components Corp.,   23605 Telo Avenue,   Torrance, CA 90505-4028
7008095     +Claude L. Holsapple & Son,Inc.,   2510 Electronic Ln.,   Dallas, TX 75220-1283
7008097     +Clemete Garcia,   19536 SW Ruth Court,   Beaverton, OR 97007-8906
7008098     +Cliffs Conference Center,   160 Cliffs Drive,   Graford, TX 76449-5025
7008103     +Cobalt Microserver Inc.,   440 Clyde Ave.,   Mountian View, CA 94043-2232
7008104     +Cobra Compliance Systems,Inc.,   Attn: Reservations,   PO Box 88,   Coldwater, MI 49036
7008105      Cofiges,   Rue Jean Brestel,   Mery Sur Oise 95540,   France
7008106      Coilcraft Inc.,   PO Box 92170,   Elk Grove Village, IL 60009-2170
7008107     +Colfax International,   108 South Wolfe Road,   Sunnyvale, CA 94086-6504
7008108     +Colliers Intl North Texas LLC,   1717 Mckinney Ave. Ste. 900,   Dallas, TX 75202-1240
7008109     +Collison & Partners,   3311 Oak Lawn,   Dallas, TX 75219-6407
7008110     +Colonial Services,   1647 Witt Rd No. 105,   Frisco, TX 75034-8780
7008111     +Color Place Inc.,   1330 Conant St.,   Dallas, TX 75207-6006
7008112     +Colter's Bar-B-Que,   Attn: Accounting Dept.,   18178 Dallas Parkway,   Dallas, TX 75287-7105
7008114     +Com S.I.T.,   153 Andover St. Ste. 100,   Danvers, MA 01923-1450
7008115      Come S.A.,   1-3 Rue De Caumartin,   Paris 75009,   France
7008117      Comerica Bank MC 6548,   PO Box 650282,   Dallas, TX 75265-0282
7008118      Comerica Bank-Commercial Loan Srv,   P.O. Box 64000,   Detroit, MI 48264-1618
7008119     +Comfort Technologies LLC,   Po Box 150434,   Arlington, TX 76015-6434
7008120     +Commissioner of Patents and Tradema,   2900 Crystal Drive,   Arlington, VA 22202-3556
7008121     +Commonwealth of Massachusetts,   Box 7046,   Boston, MA 02201-0001
7008122      Communication Directions,   1901 Wisteria St.,   Denton, TX 76205-7405
7008123     +Communication Test Design Inc.,   1373 Enterprise Drive,   West Chester, PA 19380-5987
7008124     +Communications Platforms Trade Asso,   3855 SW 153rd Drive,   Beaverton, OR 97003-5105
7008125      Community Waste Disposal,   2010 California Crossing,   Dallas, TX 75220-2310
7008126      Comoss Electronic Co. Ltd.,   4F No. 11 Zhongxin St.,   Shulin Dist. 238,   Taiwan
7008127      Comp USA,   P.O. Box 200670,   Dallas, TX 75320-0670
7008128     +Compact PCI,   25875 Jefferson,   St.Clair Shores, MI 48081-2316
7008129     +Compaq Tandem Division,   P.O.Box 1463,   Houston, TX 77251-1463
7008130     +Compass Professional,   3102 Oak Lawn, Ste. 215,   Dallas, TX 75219-4259
7008131     +Compatible Systems Corp.,   P.O. Box 17220,   Boulder, CO 80308-0220
7008133      Comped Solutions,   P.O. Box 419107,   Kansas City, MO 64141-6107
7008134     +Compeware Technology Associates,   3003 Carlisle Street, Ste. 200,   Dallas, TX 75204-1145
7008135      Complete Broadband Networks Pty Ltd,   1253 Nepean Hwy, Suite 25,   Cheltenham 3192,
             Australia
7008136      Complete Packaging,   PO Box 671387,   Dallas, TX 75267-1387
7008137     +Complete Security,   1314 N. Industrial Blvd,   Dallas, TX 75207-4014
7008138     +Component Distributors, Inc.,   Po Box 13017,   Denver, CO 80201-3217
7008139     +Component Trends,   27142 Burbank,   Foothill Ranch, CA 92610-2503
7008140      Compumaster,   P O Box 804441,   Kansas City, MO 64180-4441
7008141     +Compuquick, Inc.,   2302 Guthrie No. 160,   Garland, TX 75043-5960
7008142     +Compusa's Addison Training Supercen,   3800 Beltline Road,   Addison, TX 75001-4303
7008143      Computacenter France,   58 Rue De La Belle Etoile,   Roissy Cdg Cedex 95943,   France
7008144      Computech,   8190 E Mira Mesa Blvd,   San Diego, CA 92126
7008145     +Computer Cannibals,   4S534 Fender Rd,   Naperville, IL 60563-1582
7008146     +Computer Disk Service,   5214 Bonsai Ave.,   Moorpark, CA 93021-1784
7008147      Computer Shopper,   P.O. 52566,   Boulder, CO 80322-2566
7008148      Computer Tech,   P.O. Box 4346,   Houston, TX 77210-4346
7008149     +Computer World,   500 Old Connecticut Path,   Farmingham, MA 01701-4574
7008150     +Computers Worth's,   120 Lavon Drive,   Garland, TX 75040-6520
7008151      Computershare,   100 University Ave. 11th Floor,   Toronto M5J 2Y1,   Canada
7008152      Computershare Trust Co. Inc.,   Dept CH 19228,   Palatine, IL 60055-9228
7008153     +Computerwire, Inc.,   928 Broadway,   New York, NY 10010-6008
7008155     +Computerworld,   Attn: Lisa Lauze,   5 Speen Street,   Framingham, MA 01701-4674
7008154     +Computerworld,   PO Box 204,   Marion, OH 43301-0204
7008156      Compuware/Numega Lab,   Drawer No. 64376,   Detroit, MI 48264-0376
7008157     +Comvest Partners, Inc.,   8235 Douglas Ave,   Dallas, TX 75225-6015
7008158     +Concentra Health Services,   10339 Dawson's Creek Blvd., Ste. 7E,   Fort Wayne, IN 46825-1907
7008159      Concentra Medical Centers,   P O Box 9005,   Addison, TX 75001-9005
7008160     +Concentric Technology Solutions,   4017 Clay Avenue, Ste. F,   Haltom City, TX 76117-1720
7008161     +Concord Components Inc,   1700 Industrial Drive,   Wayne, NE 68787-8130
7008162      Concote Corporation,   6120 Peeler Street,   Dallas, TX 75235-7125
7008163     +Concur Technologies Inc.,   62157 Collections Center Drive,   Chicago, IL 60693-0621
7008164     +Conexis,   PO Box 8363,   Pasadena, CA 91109-8363
7008165      Conference Concepts, Inc.,   12463 Rancho Bernardo Rd. No. 373,   San Diego, CA 92128-2143
```

```
7008166      +Connex Electronics Corporation,   4590 Enterprise Street,   Freemont, CA 94538-6315
7008167      +Connie McCarty CPA,   8941 Waterchase Circle,   Fort Worth, TX 76120-2865
7008168      +Constant Contact,   1601 Trapelo Road, Suite 329,   Waltham, MA 02451-7357
7008169      +Constructive Services Inc.,   PO Box 472872,   Garland, TX 75047-2872
7008170       Consumer Electronics Association,   1919 South Eads Street,   Arlington, VA 22202-3028
7008171      +Contract Upholstery & Chair Repair,   920 West White St. Suite No. 103,   Anna, TX 75409-5029
7008172      +Convention Electric Inc.,   Po Box 63170,   Los Angeles, CA 90063-0170
7008173       Converge,   PO Box 370059,   Boston, MA 02241-0759
7008174      +Cook Children's Medical Center,   801 7th Ave,   Fort Worth, TX 76104-2796
7008175       Cooke International Services,   Unit 9,   Arundel BN18OUZ,   United Kingdom
7008176       Cookson Electronics,   PO Box 847607,   Dallas, TX 75284-7607
7008177       Cool Innovations,   141 Cidermill Ave. 2,   Concord L4K 4G5,   Canada
7008178      +Cooper Clinic,   12200 Preston Road,   Dallas, TX 75230-2200
7008179      +Copiers Services And Supplies,   3628 Cavalier Drive,   Garland, TX 75042-7503
7008180      +Coppell High School Eng. Booster Cl,   185 West Parkway Blvd,   Coppell, TX 75019-2229
7008181      +Copynet Office Systems,   PO Box 860545,   Plano, TX 75086-0545
7008182      +Corelis, Inc.,   12607 Hiddencreek Way,   Cereitos, CA 90703-2146
7008183       Corestaff Services,   P.O. Box 60876,   Charlotte, NC 28260-0876
7008184       Coretec Inc.,   8150 Sheppard Avenue East,   Toronto M1B 5K2,   Canada
7008185      +Corp Printers,   P.O. Box 1170,   Cumming, GA 30028-1170
7008186      +Corporate Directory,   1650 Borel Place,   San Mateo, CA 94402-3506
7008188       Corporate Express,   P O Box 840181,   Dallas, TX 75284-0181
7008187       Corporate Express,   P.O. Box 71033,   Chicago, IL 60694-1033
7008189       Corporate Green, Inc.,   PO Box 820725,   Dallas, TX 75382-0725
7008190       Corporate Health Consulting,   P.O. Box 250691,   Plano, TX 75025-0691
7008191      +Corporate Mark,   1509 Estates Way,   Carrollton, TX 75006-1503
7008192      +Corporate Performance Inc,   3303 Lee Parkway, Suite 400,   Dallas, TX 75219-5128
7008193       Corporate Relocation, Inc.,   4117 Billy Mitchell Drive,   Addison, TX 75001-4531
7008195      +Cort Trade Show Furnishings,   955 Algonquin Road Ease,   Arlington Heights, IL 60005-4301
7008196       Cortical S.A.,   BP 252,   Velizy Cedex 78147,   France
7008198       Costco Membership,   P.O. Box 34783,   Seattle, WA 98124-1783
7008199       Cotepar Sarl,   19 Av. De Messine,   Paris 75008,   France
7008200      +Cotrell & Associates,   9090 Skillman No. 182-A,   Dallas, TX 75243-8278
7008201      +Cotter Photography,   1350 Manufacturing, Suite 211,   Dallas, TX 75207-6591
7008202      +Country Club Cleaners,   13260 Josey Lane,   Farmers Branch, TX 75234-4979
7008203      +Cowles & Thompson PC,   901 Main Street No. 3900,   Dallas, TX 75202-3793
7008207      +Crane & Egert Corp,   791 Meacham Ave,   Elmont, NY 11003-4718
7008209       Creative Financial Staffing,   P.O.Box 5-0191,   Woburn, MA 01815-0191
7008210      +Creative Technology Manufacturing,   PO Box 1016,   Rockwall, TX 75087-1016
7008211      +Creative Type and Graphics,   1901 Glenville Rd.,   Richardson, TX 75081-7207
7008212      +Credinfor,   9 Rue Chaptal,   Paris Cedex 09 75422,   France
7008213      +Credit Clearing House, Inc.,   200 Business Park Dr,   Armonk, NY 10504-1733
7008214      +Creekview,   14255 Preston Road,   Dallas, TX 75254-8500
7008215       Crellon Microsystems,   3 The Business Centre,   Workingham, Berkshire RG41 2EY,
              United Kingdom
7008216      +Creole Cafe,   2717 E Beltline Rd,   Carrollton, TX 75006-5446
7008217      +Crestwood Technologies Group,   200 Corporate Blvd. S. Suite 100,   Yonkers, NY 10701-6820
7008218      +Crit Interim SAS,   9 Rue Joel Le Theule,   Montigny-Le-Bretonneux 78180,   France
7008219       Croix Rouge - Irfss Ile De France,   98 Rue Didot,   Paris Cedex 14 75694,   France
7008220      +Cross Keys,   1122 Shorehaven Dr,   Garland, TX 75040-5847
7008221      +Crosspoint PPM LLC,   1355 Rock Chapel Rd,   Herndon, VA 20170-2038
7008222      +Crossroads System Inc,   9390 Research Blvd,   Austin, TX 78759-6585
7008224      +Crystal Software Inc.,   329 Fire Lake Rd.,   Crystal Falls, MI 49920-9709
7008225      +Crystek,   12730 Commonwealth Drive,   Fort Myers, FL 33913-8079
7008230      +Ctia Wireless 2002,   P.O. Box 75269,   Baltimore, MD 21275-5269
7008231      +Cue Inc.,   877 Ygnacio Valley Road, Ste. 200,   Walnut Creek, CA 94596-3832
7008232       Culligan Yvelines/Hts De Seine S.A.,   2 Ter Rue Pierre Curie,   Plaisir 78370,   France
7008233     #+Culpepper And Associates,   3600 Mansell Road Suite 310,   Alpharetta, GA 30022-3093
7008234      +Culpepper, Allen,   P.O. Box 742141,   Dallas, TX 75374-2141
7008235       Curtiss-Wright,   Dept. La  21594,   Pasadena, CA 91185-1594
7008236      +Custom Cable Connection,   13375 N. Stemmons Fwy., Ste. 110,   Farmers Branch, TX 75234-5774
7008237     #+Cwav Inc.,   28481 Rancho California Rd, No. 201,   Temecula, CA 92590-3619
7008238      +Cyberguard Corp.,   2000 West Commercial Blvd. Suite 2,   Ft. Lauderdale, FL 33309-3073
7008239       Cybertech S.A.,   12/14 Rd Point Des Champs-Elysees,   Paris 75008,   France
7008240       Cyclops Electronics,   Osbaldwick Link Road,   York YO103JB,   United Kingdom
7008241      +Cygnetron,   1411 Lemay Drive Suite 301,   Carrollton, TX 75007-4923
7008242      +Cymbet Corporation,   18326 Joplin Street NW,   Elk River, MN 55330-1773
7008243      +Cynthia Rahimi,   2839 Esterbrook Drive,   Farmers Branch, TX 75234-4934
7008244      +Cypress Industries,   8027 Exchange Drive,   Austin, TX 78754-4733
7008245       Cypress Semiconductor,   File No. 11688,   PO Box 6,   San Fransisco, CA 94160-1688
7008246      +Cytronics Technology, Inc.,   1815 Monetary Lane,   Carrollton, TX 75006-7028
7008248      +D I Laser Products of Dallas Inc,   P.O. Box 674052,   Dallas, TX 75267-4052
7008249       D-Fi S.A.,   Immeuble Les Montalets,   Meudon 92190,   France
7008250       D.B. Roberts Inc.,   Po Box 840019,   Dallas, TX 75284-0019
7008251      +D4D Technologies LLC,   650 International Parkway,   Richardson, TX 75081-6613
7008298       DATU Enterprises,   Po Box 20334,   El Sobrante, CA 94820-0334
7008305     +++DAVID LONG,   202 VU COUNTY ROAD 3730,   WILLS POINT TX  75169-6935
              (address filed with court: David Long,   RT 3 Box 96,   Wills Point, TX 75169)
7008311     #+DBAdirect Inc.,   PO Box 34012,   Lexington, KY 40588-4012
7008338      +DFW Automatic Sprinkler Inc.,   PO Box 714,   Allen, TX 75013-0013
```

```
7008339        DGA/DGO/ECS/Op/FC,   24 Avenue Prieur,   Arcueil 94117,   France
7008340        DHL Airways Inc.,   P.O. Box 78016,   Phoenix, AZ 85062-8016
7008341        DHL Danzas Air & Ocean,   Po Box 894573,   Los Angeles, CA 90189-4573
7008343        DHL Express (France) SAS,   Zi Paris Nord 11,   Roissy-En-France 95700,   France
7008344       +DHL Express -USA,   16592 Collections Ctr Drive,   Chicago, IL 60693-0165
7008345        DHL International S.A.,   241 Rue De La Belle Etoile,   Roissy Cdg Cedex 95957,   France
7008361        DIP International Ltd,   Compass House, Chivers Way,   Cambridge CB24 9AD,   United Kingdom
7008371        DMP - Groupe AEE S.A.,   38 Av. De La Grande Armee,   Paris 75017,   France
7008372       +DNA Computing Solutions,   1220 E. Campbell Road,   Richardson, TX 75081-1935
7008373        DNV GL Business Assurance USA Inc.,   PO Box 934927,   Atlanta, GA 31193-4927
7008392       +DSR, Inc.,   12450 Fair Lakes Circle,   Fairfax, VA 22033-3810
7008393        DSS Fire Inc.,   P O Box 550940,   Dallas, TX 75355-0940
7008252       #+Dale Lamoreaux,   4650 E Elliott Lane,   Fair Grove, MO 65648-7840
7008253       +Dale Wesson,   2418 Brittany Drive,   Rowlett, TX 75088-1886
7008254        Dalkia France,   2 Allee Des Moulineaux,   Issy Les Moulineaux Cedex 92445,   France
7008255       +Dallas Area Paralegal Association,   4849 Greenville Avenue,   Dallas, TX 75206-4130
7008256       +Dallas Audio Post,   2445 Lacy Lane,   Carrollton, TX 75006-6514
7008257       +Dallas Bar Association,   2101 Ross Ave.,   Dallas, TX 75201-2768
7008258        Dallas Business Journal,   P.O. Box 891549,   Dallas, TX 75389-1549
7008259        Dallas Chapter/ TSCPA,   Four Forest Plaza #300,   Dallas, TX 75251-2217
7008260       +Dallas Compressor,   8300 Sovereign Row,   Dallas, TX 75247-4716
7008261       +Dallas Digital Services,   5316 Bransford Rd,   Colleyville, TX 76034-3547
7008262       +Dallas HR,   4100 Spring Valley Ste. 300,   Dallas, TX 75244-3695
7008263       +Dallas Litigation Specialists,   1401 Elm Street, Ste. 3315,   Dallas, TX 75202-2910
7008264       +Dallas Meter-Tek Supply,   10209 Plano Road,   Dallas, TX 75238-1721
7008265        Dallas Morning News,   PO Box 660040,   Dallas, TX 75266-0040
7008266       +Dallas Security Systems Inc.,   P.O. Box 550939,   Dallas, TX 75355-0939
7008267       +Dallas Show Services,   4331 Bronze Way,   Dallas, TX 75237-1003
7008268       +Dallas Storm,   2624 Newcastle Drive,   Carrollton, TX 75007-1944
7008269       +Dallas T-Shirt Company,   2526 Manana Dr.,   Dallas, TX 75220-1246
7008270        Dallas Theater Center,   3636 Turtle Creek Blvd,   Dallas, TX 75219-5598
7008271       +Dan Bochsler,   2724 Bur Oak Drive,   Flower Mound, TX 75028-1456
7008272       +Dan Nguyen,   3113 Connor Ln.,   Wylie, TX 75098-8734
7008273       +Dan-Mar,   150 West Industry Court,   Deer Park, NY 11729-4604
7008274       +Daniel Waldron,   1808 Willow Road,   Carrollton, TX 75006-3736
7008275       +Daniel Weynshet,   9737 Amberton Pkwy,   Dallas, TX 75243-2000
7008276       +Danny Frisbie,   1405 Hunters Ridge Circle,   Denton, TX 76205-2912
7008277       +Danone Waters of North America,Inc,   Po Box 7126,   Pasadena, CA 91109
7008278        Danzas Corporation,   P.O. Box 7247-8720,   Philadelphia, PA 19170-8720
7008279        Danzas-AEI S.A.,   BP 10406,   Roissy Cdg Cedex 95707,   France
7008280        Daqcon Technologies Pte Ltd,   No 2 Kallang Pudding Road,   Singapore 349307,   Singapore
7008281       +Darin Ables,   621 SW Rand Dr.,   Burleson, TX 76028-4427
7008282       +Darrell Covell,   1530 Caton Center Drive,   Baltimore, MD 21227-1555
7008283       +Dart Communications,   6647 Old Thomas Rd,   Syracuse, NY 13211-2117
7008284        Darty and Fils S.A.,   129 Av. Gallieni,   Bondy 93140,   France
7008285        Daryl Flood Warehouse & Movers, Inc,   P O Box 678018,   Dallas, TX 75267-8018
7008286       +Dasher & Assoc.,   P.O. Box 131269,   Birmingham, AL 35213-6269
7008287       +Data IO Corp.,   P.O. Box 3833,   Seattle, WA 98124-3833
7008288        Data Matique,   2110 Sherwin Street,   Garland, TX 75041-1217
7008289       +Data Retrieval Services,   1250 Rogers St Suite C,   Clear Water, FL 33756-5927
7008290       +Data Source,   P.O. Box 4397,   Lincoln, NE 68504-0397
7008291       +Data Source Media,   P.O. Box 4397,   Lincoln, NE 68504-0397
7008292       +Data-Link Services, Inc.,   P.O. Box 1285,   Cockeysville, MD 21030-6285
7008294       +Datamate,   P.O. Box 91271,   Chicago, IL 60693-1271
7008295       +Datapaq, Inc.,   187 Ballardvale St.,   Wilmington, MA 01887-1082
7008296       +Datarecover Services,   2636 Walnut Hill Lane Suite 230,   Dallas, TX 75229-4571
7008297        Datarecovery Services, Inc,   P O Box 780603,   Dallas, TX 75378
7008299       +Dave Stege,   16354 Lilac Lane,   Los Gatos, CA 95032-3525
7008300        Davenport Lyons,   6 Agar Street,   London WC2N 4HN,   United Kingdom
7008301       #+David Caron,   1200 Sam Dennis Drive,   Lewisville, TX 75077-2550
7008302        David Childs,   Tax Assessor - Collector,   PO Box 6,   Dallas, TX 75262-0088
7008303       +David Hollister,   1420 N Spire Ct,   Chandler, AZ 85224-7853
7008304       +David Johnson,   1001 Santiago Trail,   Wylie, TX 75098-8205
7008306        David Segrest,   Gardere Wynne Sewell LLP,   Thanksgiving Tower, 1601 Elm St.,
                Dallas, TX 75201-4761
7008307       +David Solomon Expert Seminars,   6114 La Salle Ave No. 438,   Oakland, CA 94611-2802
7008308       +David Wang,   1670 Ontario Dr,   Sunnyvale, CA 94087-5496
7008309       +Dawn VME Products,   47073 Warm Springs Blvd.,   Fremont, CA 94539-7454
7008312        Debitel France,   855 Avenue Roger Salengro,   Chaville 92370,   France
7008313       +Dedicated Computing,   N 26 W 23880 Commerce Circle,   Waukesha, WI 53188-1020
7008314        Deerfield Communications Co,   Mdaemon Ordering Dept,   4241 N Old 27,   Gaylord, MI 49735
7008315       #+Deerfield Communications Inc,   PO Box 851,   Gaylord, MI 49734-0851
7008316        Degree Controls Inc,   PO Box 844052,   Boston, MA 02284-4052
7008317        Deho Systems,   Bp 10534 47-49 Rue De L'esterel,   Rungis Cedex 94613,   France
7008318        Deho Systems S.A.,   18 Rue Saarinen,   Rungis Cedex 94528,   France
7008320       +Delfina Viazcon,   7914 Wamele,   Dallas, TX 75235-3738
7008321        Dell Computer S.A.,   1068 Rue De La Vieille Poste,   Montpellier Cedex 9 34938,   France
7008322        Dell Marketing L.P.,   P.O. Box 676021,   Dallas, TX 75267-6021
7008323        Dell Southern Europe,   1 Rond Point Benjamin Franklin,   Montpellier Cedex 9 34938,   France
7008324        Deloitte Tax LLP,   PO Box 844736,   Dallas, TX 75284-4736
```

```
7008325        Deluxe Business Checks And Solution,   PO Box 742572,   Cincinnati, OH 45274-2572
7008326        Deluxe Computer Forms,   PO Box 64500,   St. Paul, MN 55164-0500
7008327        Demos,   6, Rue De Rome,   Paris 75008,   France
7008328       +Denise Dyke,   6612 Candlecreek Lane,   Plano, TX 75024-5508
7008329       +Denley Investment And,   5550 LBJ Freeway, Ste. 300,   Dallas, TX 75240-2681
7011823       +Denton County,   c/o Lee Gordon,   P.O. Box 1269,   Round Rock, Texas 78680-1269
7008330        Denton County Tax Assessor/Collector,   P.O. Box 90223,   Denton, TX 76202-5223
7008331       +Denton ISD/Lonestar TIA,   1213 N. Locust St.,   Denton, TX 76201-2959
7008332      #+Dependable Component Supply,   1003 East Newport Center Dr.,   Deerfield Beach, FL 33442-7724
7008333       +Dereje Agonafer,   404 Thistle Ct,   Southlake, TX 76092-5852
7008334       +Derf Electronics Corporation,   253 N Grand Avenue,   Poughkeepsie, NY 12603-1007
7008335       +Derse,   1234 N 62nd Street,   Milwaukee, WI 53213
7008336        Design Aceleration,   Dept. 05727,   PO Box 3,   San Francisco, CA 94139-5727
7008337       +Details Inc.,   Southern Calif. Operations,   PO Box 5,   Los Angeles, CA 90078-0005
7008346       +Di Pure Water Technologies,   1919 Edwards Street,   Houston, TX 77007-4403
7008347       +Dialogic Inc.,   2805 Dallas Pkwy No. 200,   Plano, TX 75093-8720
7008348        Diamond Editions,   Service Abonnements,   Selestat Cedex 67603,   France
7008349       +Diana Finn,   4232 High Summit,   Dallas, TX 75244-6628
7008350       +Dianne Watson,   3207 Spring Lake Drive,   Richardson, TX 75082-3441
7008351        Dice.Com,   PO Box 7070,   Des Moines, IA 50309
7008352       +Dicel S.A.,   24 Av. Joannes Masset,   Lyon 69009,   France
7008353        Difpap Aprim Sarl,   Zac Le Garenne,   Rosny-Sous-Bois 93110,   France
7008354       +Digi-Key Corp. 536453,   701 Brooks Ave.South,   Thief River Falls, MN 56701-2757
7008355       +Digital Document Services,   3223 Commander,   Carrollton, TX 75006-2461
7008356       +Digital Document System Inc.,   PO Box 11,   Malvern, PA 19355-0011
7008357       +Digital Light Innovations,   4501 Spicewood Springs Rd., Suite 1,   Austin, TX 78759-8582
7008358        Digital River,   9 The Pavilions Ruscombe,   Twyford, Berkshire RG10 9NN,   United Kingdom
7008359       +Digital Training and Design,   16200 Addison Road,   Addison, TX 75001-5425
7008360        Digital Works,   1192 Carling Avenue,   Ottawa K1A 7K7,   Canada
7008362      #+Direct Communication Solutions,   4171 W. Hillsboro Blvd. Ste. 3,
                 Coconut Creek, FL 33073-2154
7008363        Direct Energy Business,   PO Box 676863,   Dallas, TX 75267-6863
7008364        Direct Insight Ltd,   Greatworth Hall,   Greatworth Banbury, Oxfordshire OX17,   United Kingdom
7008365       +Discount Steel - Ft Worth,   10353 Hicks Field Rd,   Fort Worth, TX 76179-5247
7008367       +Distributed Systems Intl, Inc,   Susan Lamb,   1600 Shore Rd.,   Naperville, IL 60563-1049
7008368        Distrimatic S.A.,   8 Rue Toussaint-Louverture,   Bobigny 93000,   France
7008369        Diversified Systems Inc,   Box 2564 2564 Reliable Pkwy,   Chicago, IL 60686-0025
7008374       +Docucentric Corporation,   7912 East 31st Court,   Tulsa, OK 74145-1315
7008375       +Dominion Tape & Reel,   3112 W. Leigh St.,   Richmond, VA 23230-4408
7008376       +Domino's Pizza,   2901 Valley View Lane,   Farmer's Branch, TX 75234-4928
7008377        Domserv Eurl,   106 Av Albert 1er,   Rueil Malmaison 92500,   France
7008378       +Don Carter Bowling Alley,   10920 Composite,   Dallas, TX 75220-1212
7008379       +Don Fenyk,   8 Carrigan Lane,   Madison, NJ 07940-1209
7008380        Don Ross Nabb Productions Co., LLC,   DFW 612133,   Dallas, TX 75261
7008381       +Donna Shepard,   2045 Chenault Dr.,   Carrollton, TX 75006-5021
7008382       +Double Dave's Pizza,   3000 Duval St,   Austin, TX 78705-3823
7008383        Doubletree Hotel,   P.O. Box 910795,   Dallas, TX 75391-0795
7008384       +Doug Blettner,   9029 Fairglen Drive,   Dallas, TX 75231-4841
7008385       +Doug Marshall,   2429 Reagan Street,   Dallas, TX 75219
7008386       +Doug McCammish,   908 Redwood,   Richardson, TX 75080-4007
7008387       +Douglas L. Hollinger, PhD,   5348 Colorado Court,   North Richland Hills, TX 76180-5953
7008388       +Dove Electronic Components,   39 Research Way,   East Setauket, NY 11733-3492
7008389        Dow Jones & Company Inc.,   Wall Street Journal or Barrons,   PO Box 413,
                 New York, NY 10261-4137
7008390        Drouot-L'hermine Consultants S.A.,   33 Rue De Miromesnil,   Paris 75008,   France
7008394       +Ducharme Mcmillen & Associates Inc,   Po Box 1627,   Indianapolis, IN 46206-1627
7008395       +Duel Systems,   Attention Karen Cheffer,   1740 Junction,   San Jose, CA 95112-1035
7008396        Dun & Bradstreet,   P.O. Box 75542,   Chicago, IL 60675-5542
7008397        Dunod Editeur S.A.,   5 Rue Laromiguiere,   Paris 75005,   France
7008398        Duons,   17 21 Voie D'lgny,   Clamart 92140,   France
7008399       +Dupree Security Group Inc.,   1800 Peachtree Street Nw, Ste. 325,   Atlanta, GA 30309-2504
7008400        Durham College,   2000 Simcoe St N.,   Oshawa L1H 7L7,   Canada
7008401        Durus,   1068 Av. Roger Salengro,   Chaville 92370,   France
7008402        Dymocks International Ltd,   Cherrycourt Way,   Berfordshire LU78UH,   United Kingdom
7008403        Dynamic Electronics Co. Ltd.,   No. 356 Shan Ing Rd. Guei Shan,   Taoyuan 333,   Taiwan
7008404       +Dynamic Engineering,   435 Park Dr.,   Ben Lomond, CA 95005-9329
7008406        E-Soph.Com Sarl,   149 Rue De Charenton,   Paris 75012,   France
7008407       +E. J. Krause & Assoc.,   6430 Rockledge Drive, Ste. 200,   Bethesda, MD 20817-1847
7008408        E2 Software Corp.,   860 Avenue F- Suite 102,   Plano, TX 75074
7008409        E2M S.A.,   21 Ter Avenue Wladimir D'ormesson,   Ormesson 94490,   France
7008410       +E2O Communications Inc.,   52 Serangoon North Avenue 4,   Singapore 555853,   Singapore
7008418        EBC,   8 Rue De Berri,   Paris 75008,   France
7008424        EDF Pro,   Region IDF,   Lyon Cedex 06 69466,   France
7008435       +EIS,   2018 Powers Ferry Rd., Suite 500,   Atlanta, GA 30339-7202
7008471       +EMC Corporation,   3210 Porter Drive,   Palo Alto, CA 94304-1214
7008482       +EMS Group Limited,   111 Pine Street,   San Francisco, CA 94111-5602
7008484       +ENC Cargo Dallas Inc.,   755 Port America Place 340,   Grapevine, TX 76051-7629
7008485       +ENDL,   14426 Blank Walnut Ct,   Saratoga, CA 95070-5515
7008487       +ENS,   370 Convention Way,   Redwood City, CA 94063-1405
7008495       +EOI Electronics, Inc.,   P O Box 1568,   Melville, NY 11747-0568
```

```
7008498      +EPT Inc.,    805 Liberty Way,    Chester, VA 23836-2704
7008510      +ES Components,    108 Pratts Junction Road,    Sterling, MA 01564-2304
7008511      +ES West,    1754 Technology Drive, Suite 240,    San Jose, CA 95110-1319
7008514      +ESI Computing, Inc.,    468 Westford Road,    Carlisle, PA 01741-1504
7008515      +ESI International,    901 N Glebe Road, Suite 200,    Arlington, VA 22203-1853
7008405      +ETrade Financial,    P.O. Box 3512,    Arlington, VA 22203-0512
7008552       EZBoard,    P O Box 328,    San Francisco, CA 94104-0328
7008411      +Eagle Circuits Inc.,    10820 Sanden Drive,    Dallas, TX 75238-5325
7008412      +Eagle Express,    P.O. Box 59972,    Dallas, TX 75229-1972
7008413       Eagle Freight Services, Inc.,    P.O.Box 62066 AMF,    Houston, TX 77205-2066
7008414       Eagle Global Logistics,    Po Box 844650,    Dallas, TX 75284-4650
7008415      +Eanes ISD Tax Office,    P.O. Box 162410,    Austin, TX 78716-2410
7008416      +Earth Customs Inc.,    1025 W. Arbor Vitae,    Inglewood, CA 90301-2901
7008417       Easynet SAS,    Le Capitole,    Nanterre 92000,    France
7008419      +Ecliptek Corporation,    3545 Cadillac Ave.,    Costa Mesa, CA 92626-1463
7008420       Ecole Des Mines,    941 Rue Charles Bourseul,    Douai Cedex 59058,    France
7008421      +Ecrin Systems,    143 Rue Louis Neel, Parc Techologiq,    Crolles 38920,    France
7008422      +Ed Von Adelung,    3322 Meadowlark,    Denton, TX 76209-3582
7008423      +Edac Inc.,    3300 International Airport, Ste. 200,    Charlotte, NC 28208-5778
7008425       Editions Dalian - Lamy S.A.,    21-23 Rue Des Ardennes,    Paris Cedex 19 75927,    France
7008426       Editions Francis Lefebvre Sarl,    42 Rue De Villiers,    Levallois Cedex 92532,    France
7008427       Editions Tissot,    2 Rue Des Baumes Bp 70038,    Istres Cedex 2 13802,    France
7008428       Edmund Optics Inc.,    101 E Gloucester Pike,    Barrington, NJ 08007-1380
7008429      +Edtech Digest,    2441 Silvermoss Dr.,    Wesley Chapel, FL 33544-8704
7008430      +Education Service Center Region 11,    1451 S. Cherry Lane,    White Settlement, TX 76108-3622
7008431      +Education Service Center Region 20,    1314 Hines Ave.,    San Antonio, TX 78208-1899
7008432      +Edward Schurig,    3216 Bonniebrook Drive,    Plano, TX 75075-4723
7008433      +Eeparts Inc.,    1505 Wallace Drive, Suite 102,    Carrollton, TX 75006-6682
7008434       Eirixin Destiny Sl,    Aparthotel Via Augusta,    Barcelone 8006,    Spain
7008437       Eld Datentechnik GMBH,    Auguesten, 12,    Stuttgart 70178,    Germany
7008438       Electrical Safety Authority,    PO Box 24143 Pinebush Postal Outlet,    Cambridge N1R 8E6,
              Canada
7008439      +Electro-Comp Services Inc.,    3634 131st Ave North,    Clearwater, FL 33762-4262
7008440      +Electro-Wise Dallas,    2434 McIver Lane,    Carrollton, TX 75006-6511
7008441       Electron,    P.O. Box 12530,    Farmers Branch, TX 75234
7008442       Electronic Direct GMBH,    Wemher-Von-Braun-Str. 10a,    Putzbrunn 85640,    Germany
7008443      +Electronic Parts Source,    7817 La Manga Dr,    Dallas, TX 75248-3132
7008444       Electronic Technology Corp,    Isu Research Park,    Ames, IA 50010
7008445      +Electronic Warehouse,    9272 Jeronimo, Suite 109,    Irvine, CA 92618-1914
7008446      +Electronics Trend Publications, Inc,    1975 Hamilton Ave.,    San Jose, CA 95125-5630
7008447       Electronique International,    Service Abonnements - B984,    Sainte Genevieve Cedex 60732,
              France
7008448      +Electrotek,    7745 South 10th Street,    Oak Creek, WI 53154-1997
7008449       Elegia,    80 Avenue De La Marne,    Montrouge Cedex 92546,    France
7008450       Element 5 AG,    Vogelsanger Str. 78,    Cologne 50823,    Germany
7008451      +Elevator Inspection Of Texas,    Po Box 201,    Bedford, TX 76095-0201
7008452       Eliance Tour Eiffel S.A.,    Champ De Mars,    Paris 75007,    France
7008453       Elisa H Hand, RTA,    P.O. Box 203908,    Houston, TX 77216-3908
7008454       Elisacom Ltd,    P.O. Box 111,    Elisa 61,    Finland
7008455      #+Elizabeth Shimo,    8619 Woodstream Dr.,    Frisco, TX 75034-4529
7008456       Elkind, Lipton & Jacobs,    Commerce Court,    Toronto M5L 1G9,    Canada
7008457       Ellsworth Adhesives,    Box 88207,    Milwaukee, WI 53288-0207
7008458      +Elma Bustronic Corp.,    44350 Grimmer Blvd.,    Freemont, CA 94538-6327
7008459       Elma Electronic France S.A.,    Za Du Buisson Rond,    Villemoirieu 38460,    France
7008460       Elma Trenew Electronic GMBH,    D-75179 Pforzheim,    Pforzheim 75179,    Germany
7008461       Elys es Langues,    28 Ter Rue Guersant,    Paris 75017,    France
7008462       Elysees-Fonds S.A.,    93 Rue Des Trois Fontanot,    Nanterre Cedex 92725,    France
7008463      +Elywest,    357 Osgood Street,    North Andover, MA 01845-2908
7008464      +Ema Design Automation,    PO Box 23325,    Rochester, NY 14692-3325
7008465       Email Job VPC Sarl,    43 Rue Raspail,    Levallois Perret Cedex 92594,    France
7008466      +Embarcadero Technologies,    425 Market Street,    San Francisco, CA 94105-2532
7008467      +Embassy of Yemen Consulate,    2319 Wyoming Ave., NW,    Washington, DC 20008-1600
7008468       Embed Technologies Private Ltd,    122 2nd Main 42nd Cross,    Jayanagar, Banglore 560070,
              India
7008469      +Embedded System Conference,    1199 S Beltline Rd. #100,    Coppell, TX 75019-4667
7008470      +Embedded Systems Conference,    75 Remittance Drive,    Chicago, IL 60675-1001
7008472       Emerald Diamond,    Attn: Linda Murdock,    100 Ballpark Way,    Arlington, TX 76011
7008473      +Emerge,    579 D'Onofrio Drive,    Madison, WI 53719-2054
7008474      +Emergent Systems Exchange,    7160 Shady Oak Road,    Eden Prairie, MN 55344-3517
7008475      +Emergys Corp,    PO Box 890524,    Charlotte, NC 28289-0524
7008476      +Emerson & Cuming Microwave Products,    28 York Ave.,    Randolph, MA 02368-1828
7008477      +Emerson Network Power,    2900 S. Diablo Way,    Tempe, AZ 85282-3201
7008478       Emery Customs Brokers,    P.O. Box 1067,    Scranton, PA 18577-0067
7008479       Emitech,    3 Rue Des Coudriers, Cap 78,    Montigny Le Bretonneux 78180,    France
7008481       Employee Benefit News,    Po Box 10801,    Riverton, NJ 08076-0801
7008482      +Employee Benefit News,    Po Box 4871,    Chicago, IL 60680-4871
7008483      +Emtech,    13469 Middle Canyon Rd.,    Carmel Valley, CA 93924-9467
7008486      +Enpirion,    685 Route 202/206, Suite 305,    Bridgewater, NJ 08807-1774
7008488      +Enterprise Events Group,    950 Northgate Dr. No. 100,    San Rafael, CA 94903-3430
7008489      +Enterprise Network Systems,    2000 Academy Drive,    Farmers Branch, TX 75234-9239
```

```
7008491       Entertainment Publications Inc,   PO Box 29801,   New York, NY 10087-9801
7008492      +Entest,   2015 Midway Road No. 114,   Carrollton, TX 75006-5180
7008493       Environmental Testing Laboratory, I,   11034 Indian Trail,   Dallas, TX 75229-3513
7008494      +Envision Services LLC,   PO Box 46,   Bedford, TX 76095-0046
7008496       Epec LLC,   Po Box 4110,   Woburn, MA 01888-4110
7008497      +Epicor Software Corporation,   Dept 1547,   Los Angeles, CA 90084-0001
7008499       Equinox,   P.O. Box 214004,   Miami, FL 33121
7008500       Ergotron, Inc.,   Attn: Wayne Lanier, SDF 12-1323,   PO Box 86,   Minneapolis, MN 55486-1323
7008501      +Eric Bonier,   3020 Country Square No. 1105,   Carrollton, TX 75006-5315
7008502      +Eric Rodriguez,   313 Wildbriar Drive,   Garland, TX 75043-2921
7008503      +Ernest Godsey,   1940 Camden Way,   Carrollton, TX 75007-2402
7008505       Ernst & Young,   Faubourg De L'arche,   La Defense Cedex 92037,   France
7008506       Ernst & Young,   41 Rue Ybry,   Neuilly-Sur-Seine Cedex 92576,   France
7008507       Ernst & Young Oy,   Kaivokatu 8 - Fin-00100,   Helsinki 100,   Finland
7008508       Ernst & Young Societe D'avocats,   Faubourg De L'arche,   Paris-La Defense Cedex 92037,
               France
7008509      +Ersa N America,   1779 Pilgrim Rd,   Plymouth, WI 53073-4970
7008512      +Eschool Media Inc.,   Ste. 900 7920 Norfolk Ave.,   Bethesda, MD 20814-2539
7008513       Esco LLC,   P O Box 49042,   San Jose, CA 95161-9042
7008516       Euler Hermes Sfac Sa,   1 Rue Euler,   Paris Cedex 08 75715,   France
7008517      +Euristic Systemes Sarl,   855 Av. Roger Salengro,   Chaville 92370,   France
7008518       Eurl S.V. (Hediard),   783 Av. Roger Salengro,   Chaville 92370,   France
7008519       Euro Flash S.A.,   9 Rue Marceau,   Levallois Perret 92300,   France
7008520       Eurocost International Sarl,   1b Boulevard Pierre Dupont - L-1430,   Luxembourg 1430,
               Luxembourg
7008521      +Eurologic Systems,   1300 Massachusetts Avenue,   Boxboro, MA 01719-2299
7008522       Europ Assistance S.A.,   1 Promenade De La Bonnette,   Gennevilliers Cedex 92633,   France
7008523      +European Drives Inc.,   9225 Forsythe Park Drive,   Charlotte, NC 28273-3884
7008524       Eurosecur,   5 , Place De La Balance,   Rungis Cedex 94533,   France
7008525       Ever Comp Precision Corp. Limited,   56 Dundas Street, Rooms 2017-8,   Mongkok 0,   Hong Kong
7008527      +Evigi Technologies,   14001 Dallas Parkway Suite 1200,   Dallas, TX 75240-7369
7008528      +Ewing Electronics Inc.,   1721 W. Plano Pkwy,   Plano, TX 75075-8634
7008529      +Exact Engineering Services LLC,   4201 Rosita Court,   Plano, TX 75074-3616
7008530       Exalog Developpement S.A.,   8 Rue Edouard Naud,   Issy Les Moulineaux 92134,   France
7008531      +Excerpti Communications, Inc.,   5409 Central Ave., Suite 4,   Newark, CA 94560-4479
7008533      +Exel,   4639 Collection Center Drive,   Chicago, IL 60693-0046
7008534      +Exhibit Plant And Floral,   25571 Clawiter Road,   Hayward, CA 94545-2740
7008535      +Exhibitgroup Giltspur,   7200 Collection Center Drive,   Chicago, IL 60693-0072
7008536       Exhibitions Electrical Company,   164 Northern Ave,   Boston, MA 02210-2031
7008537       Expectra,   Agence Paris Sud Eng,   Paris 75015,   France
7008538      +Expo Group,   1740 Hurd Drive,   Irving, TX 75038-4324
7008539      +Expo International,   110 Shawmut Road,   Canton, MA 02021-1412
7008540      +Expocomm Events LLC,   6550 Rock Spring Drive,   Bethesda, MD 20817-1126
7008541      +Exponent HR,   4970 Landmark Place,   Dallas, TX 75254-6905
7008542      +Expotrac,   P.O. Box 1280,   Woonsocket, RI 02895-0834
7008543      +Express Computer System,   1733 Kaiser Ave.,   Irvine, CA 92614-5705
7008545       Express PCB,   PO Box 22956,   Santa Barbara, CA 93121-2956
7008546      +Express Systems & Peripherals,   150 East Commodore Blvd.,   Jackson, NJ 08527-3018
7008547       Exsys,   11 Rue Ambrois Par,   Colombes 92700,   France
7008548       Extension Media,   1786 18th Street,   San Francisco, CA 94107-2343
7008549      +Extreme Engineering Solutions, Inc.,   7878 Big Sky Drive, Suite H,   Madison, WI 53719-4984
7008550      +Extreme Protocol Solutions,   32 Hastings Street,   Mendon, MA 01756-1056
7008551       Ey Law,   Tour Ernst & Young,   Paris La Defense Cedex 92037,   France
7008560       FASB,   P.O. Box 630420,   Baltimore, MD 21263-0420
7008563      +FCIA Fibre Channel Solutions,   14426 Black Walnut Ct,   Saratoga, CA 95070-5515
7008564       FCT Assembly Inc.,   Po Box 912533,   Denver, CO 80291-2533
7008565      #+FD Associates Inc.,   1950 Old Gallows Road, Suite 350,   Vienna, VA 22182-3921
7008604       FMC Corporation,   P.O. Box 71804,   Chicago, IL 60694-1804
7008605       FNAC Direct S.A.,   43-45 Av Victor Hugo - Bat 267,   Aubervilliers Cedex 93301,   France
7008650      +FT AGP Essone Massy (Hls),   Agp Essone,   Massy Cedex 91349,   France
7008651       FT Facturation Compte Tiers,   BP 6030,   Caen Cedex 4 14061,   France
7008652       FT Guyancourt,   3/5 Rue Helene Boucher,   Guyancourt 78284,   France
7008653       FT Internet Orange,   Orange,   Bordeaux Cedex 9 33734,   France
7008654       FT PME Paris La Defense (Chaville),   31 Place Des Corolles,   Paris La Defense Cedex 92098,
               France
7008553      +Fabulous Floors, Inc.,   2853 Dickerson Pkwy., Ste. 100,   Carrollton, TX 75007-4950
7008554       Fafiec,   56-60 Rue De La Glaciere,   Paris Cedex 13 75640,   France
7008555      +Falcon Promotions,   227 Gold Street,   Garland, TX 75042-6642
7008556      +Falcon Solutions,   660 Hembree Parkway, Suite 106,   Roswell, GA 30076-4974
7008557       Family Medical Center,   15111 Preston Road, Suite 103,   Dallas, TX 75248
7008558       Fapronic,   Z.A. - Rue Du Parc,   Noyant La Gravoyere 49780,   France
7008559       Farnell Inone,   81,Rue Henri Depagneux Bp60426,   Villefranche Sur Seine Cedex 69654,
               France
7008561      +Fastenal Company,   13860 N Stemmons Freeway,   Farmers Branch, TX 75234-3465
7008567      +Fedcor Global,   408 Maple Creek Court,   Apex, NC 27502-6293
7008568       Federal Communications Comm.,   P.O. Box 358115,   Pittsburgh, PA 15251-5115
7008569       Federal Express,   PO Box 10306,   Palatine, IL 60055-0306
7008570      +Federal Express Corp,   P.O Box 727,   Memphis, TN 38194-0001
7008571       Federal Express Intl France SNC,   125-135 Av. Louis Roche,   Gennevilliers Cedex 92238,
               France
```

```
7008572      Fedex,   P.O. Box 660481,   Dallas, TX 75266-0481
7008573     +Felix Diaz Consulting Services,   7824 Clark Springs Drive,   Plano, TX 75025-6031
7008574      Ferreira Bruno,   10 Rue Edouard Detaille,   Boulogne-Billancourt 92100,   France
7008575     +Fibre Channel Assoc.,   P.O. Box 2161,   Saratoga, CA 95070-0161
7008576     +Fibre Channel Group,   PO Box 398,   Half Moon Bay, CA 94019-0398
7008577     +Fibre Channel Loop Community,   P.O. Box 2161,   Saratoga, CA 95070-0161
7008578     +Fibre Channel Technology Conference,   P.O. Box 9126,   San Jose, CA 95157-0126
7008579      Fichet-Bauche SAS,   15 Rue Fichet-Bauche,   Bazancourt 54110,   France
7008580      Fidelity Factors, L.L.C.,   Po Box 3674,   Rock Island, IL 61204-3674
7008581      Fidelity Security Life Insurance/Ey,   PO Box 632530,   Cincinnati, OH 45263-2530
7008582      Fiducial Office Solutions,   38 Rue Du Sergent M. Berthet,   Lyon Cedex 09 69338,   France
7008583     +Financial Additions,   14881 Quorum Dr. Ste. 330,   Dallas, TX 75254-7051
7008584      Financial Additions Inc.,   Po Box 19589,   Houston, TX 77224-9589
7008585      Financial Additions, Inc.,   39018 Treasury Center,   Chicago, IL 60694-9000
7008586     +Find/SVP,   Newark Post Office,   PO Box 10,   Newark, NJ 07101-0010
7008587     +Finisar Corp.,   1308 Moffet Park Dr.,   Sunnyvale, CA 94089-1133
7008588      Finnair,   11 Rue Aubert,   Paris 75009,   France
7008589      Fira De Barcelona,   Avenue De La Reina Maria Cristina,   Barcelona 8004,   Spain
7008591      First Allmerica Financial,   Po Box 8166,   Boston, MA 02266-8166
7008592     +First Comm, Inc.,   P.O. Box 380587,   San Antonio, TX 78268-7587
7008593     +First-Shred,   2081 Hutton Drive,   Carrollton, TX 75006-6873
7008595      Fischer Elektronik GmbH & Co. Kg,   Nottebohmstr. 28,   Ludenscheid 58511,   Germany
7008596      Fixx My PC,   PO Box 1420,   Dallas, TX 75231
7008597     +Flair Data Systems Inc,   2805 N Dallas Pkwy, Ste 240,   Plano, TX 75093-8720
7008598     +Flexible Benefit Group,   P.O. Box 702437,   Dallas, TX 75370-2437
7008600      Florida Department of Revenue,   5050 West Tennessee Street,   Tallahassee, FL 32399-0135
7008601     +Florida Org. of Instructional LDRS,   445 W. Amelia Street,   Orlando, FL 32801-1129
7008602     +Floyd Swindell,   4101 Highgrove Dr,   Arlington, TX 76001-5166
7008603      Fluke France S.A.,   69 Rue De La Belle Etoile,   Roissy Cdg Cedex 95956,   France
7008607     +Focus 2,   2105 Commerce Street,   Dallas, TX 75201-4363
7008609      Foliofn Investments Inc,   Po Box 10544,   McLean, VA 22102-8544
7008610     +Force Computers Inc,   4211 Starboard Drive,   Fremont, CA 94538-6427
7008611     +Forecast 3D,   2221 Rutherford Road,   Carlsbad, CA 92008-8815
7008612      Forest Hill Paris Meudon-Velizy,   40 Av. Mar.De Lattre De Tassigny,   Meudon La Foret 92360,
             France
7008613     +Fort Worth Zoo,   1989 Colonial Parkay,   Fort Worth, TX 76110-6640
7008614      Forum Des Telecommunications,   46 Rue Barrault,   Paris Cedex 13 75634,   France
7008616     +Fotofab,   3758 W. Belmont Avenue,   Chicago, IL 60618-5292
7008617      Four Dimensions Sales,   1406 Warwick Street,   Garland, TX 75044-7638
7008618     +Four Dimensions, Inc.,   15177 Business Avenue,   Addison, TX 75001-4308
7008619     +Four Seasons Resort and Club,   4150 North Macarthur Blvd,   Irving, TX 75038-6499
7008620      Franc. De Maintenance,   Domaine De St-Hilaire,   Aix-En-Provence Cedex 13856,   France
7008621      France Telecom Evreux,   23 Rue Du Docteur Oursel,   Evreux 27000,   France
7008622      France Telecom Interactive S.A.,   511 21,   Paris Cedex 9 75924,   France
7008623      France Telecom Lagny,   Agence Professionelle S&M,   Lagny Sur Marne Cedex 77402,   France
7008624      France Telecom Melun,   Agence Seine Et Marne,   Melun Cedex 77006,   France
7008625      France Telecom Mobiles S.A.,   41-45 Bd Romain Rolland,   Montrouge 92120,   France
7008626      France Telecom Nancy,   Adv Pro Nancy,   Metz Cedex 57037,   France
7008627      France Telecom Neuilly (Chaville),   4 Rue Louis Philippe,   Neuilly Sur Seine 92200,   France
7008628      France Telecom Paris Expo,   Service Commercial,   Paris 75015,   France
7008629      France Telecom Toulouse,   30 Av. Marcel Dassault,   Toulouse Cedex 5 31506,   France
7008630      France Telecom Transpac S.A.,   Service Comptabilite,   Paris Cedex 15 75755,   France
7008631      France Telecom Vente A Distance,   Agence De Vente A Distance,   Nancy Cedex 54039,   France
7008632      France Telecom Viry Chatillon,   Accueil Physique Viry,   Viry Chatillon 91170,   France
7008633     +Frances Smith,   330 Walnut Grove Lane,   Coppell, TX 75019-5338
7008635      Francois Lecerf,   18 Rue Des Fontenelles,   Sevres 92310,   France
7008636     +Francois Nguyen,   1830 Ellis Street, Apt. C,   San Francisco, CA 94115-4076
7008637     +Frank Willis,   2568 Sandia Loop, NE,   Rio Rancho, NM 87144-7515
7008638      Frankel Sas,   173 Av Rene Morin,   Morangis Cedex 91421,   France
7008639     +Franklin Covey,   200 W Adams Street, Suite 1000,   Chicago, IL 60606-5222
7008640     +Franklin Quest Distribution Center,   PO Box 3,   Salt Lake City, UT 84110-0003
7008641     +Fred L. Lake & Co.,   2317 Farrington,   Dallas, TX 75207-6013
7008642     +Frederic W. Cook & Co. Inc.,   90 Park Avenue,   New York, NY 10016-1488
7008643     +Freedom Heating and Air,   1118 Heather Wood Dr.,   Duncanville, TX 75137-3513
7008644     +Freeman Exhibit,   Po Box 650525,   Dallas, TX 75265
7008645      French Tax Admin (Notice Purposes ONLY),   26BMR Brigade V.G. Ouest,
             De Saint-Denis, 274 Ave Du Pres Wilson,   93211 Saint Denis La Plaine Cedex,   France
7008646      Freshfields Bruckhaus Deringer,   2/4 Rue Paul Cezanne,   Paris Cedex 08 75375,   France
7008647     +Frisco Roughriders,   Attn: John Krivacic,   7300 Roughriders Trail,   Frisco, TX 75034-9088
7008648     +Fritz Companies, Inc.,   P.O. Box 619080,   Dallas, TX 75261-9080
7008649      Fritz Company Inc,   P.O.Box 36302,   Pittsburgh, PA 15250-6302
7008655      Fujitsu Siemens Computers,   So Ac Rw 2 Attn:Mr. Erlinger,   Augsburg 86147,   Germany
7008656     +Furniture Marketing Group Inc.,   6100 W. Plano Pkwy, Ste. 1400,   Plano, TX 75093-8365
7008657      Fuseco,   P.O. Box 224107,   Dallas, TX 75222-4107
7008658     +Fusiondox,   150 E. Pennsylvania Ave. Suite 525,   Downington, PA 19335-2649
7031582     +Future Electronics,   c/o Diane Svendsen,   41 Main St.,   Bolton, MA 01740-1134
7008659      Future Electronics US LLC,   3255 Paysphere Circle,   Chicago, IL 60674-3273
7008660      Future Systems Corporation,   1115 Bisan-Dong, Dongan-Ku,   Anyang-City 431-050,
             Republic of Korea
7008661      G&A,   Po Box 153027,   Irving, TX 75015-3027
```

```
7008662   +G-Town Stitches,   220 N. Bernice,   Garland, TX 75042-6203
7008663    G.I. Trucking Co.,   Po Box 609,   La Mirada, CA 90637-0609
7008664    G.P.Administrative Services,   P.O. Box 8500-42150,   Philadelphia, PA 19178-0001
7008676    GE Capital,   c/o Ricoh USA Program,   P.O. Box 650016,   Dallas, TX 75265-0016
7008678    GE Capital Ista S.A.,   La Boursidiere,   Le Plessis Robinson Cedex 92357,   France
7008679   +GE Information Services, Inc.,   Po Box 99285,   Chicago, IL 60693-9285
7008680    GE Supply Logistics, LLC,   P O Box 403091,   Atlanta, GA 30384-3091
7008696   +GES Exposition Services,   Po Box 390160,   San Diego, CA 92149-0160
7008701    GHZ Systems Inc.,   Po Box 270038,   San Diego, CA 92198-2038
7008725    GMC Gestion-Management,   10 Rue Henner,   Paris 75475,   France
7008726    GMI Databox Sarl,   44 Rue Du Gl Leclerc,   Montgeron 91320,   France
7008727    GN Nettest,   Domaine Technologique De Saclay,   Saclay 91400,   France
7008728   +GN Nettest,   800 Federal Street,   Andover, MA 01810-1067
7008729   +GNP,   555 East Huntington Drive,   Monrovia, CA 91016-6345
7008765   +GSMA Limited,   1000 Abernathy Rd, Suite 450,   Atlanta, GA 30328-5623
7008766    GTE Government Systems,   77A Street,   Needham, MA 02494
7008767    GTE Southwest,   P.O. Box 920041,   Dallas, TX 75392-0041
7008769   +GTM Plastics,   Po Box 462105,   Garland, TX 75046-2105
7008775   +GWC Technology Inc.,   365 Cloverleaf Dr., Ste. D,   Baldwin Park, CA 91706-6509
7008665   +Gables Corporate Accommodation,   222 W Las Colinas Blvd,   Irving, TX 75039-5421
7008666   +Gadzoox Microsystems,   6840 Via Del Oro,,   San Jose, CA 95119-1357
7008667   +Galaxy Electronics,   201 E. Arapaho,   Richardson, TX 75081-6203
7008668    Gardien/NE 10 Eme Avenue,   10 Eme Avenue,   Chaville 92370,   France
7008670   +Garwin Mauldin,   3839 Briargrove Ln. Apt. No. 10101,   Dallas, TX 75287-6360
7008671   +Gary Christensen,   C/O Jen Ray,   5620 Smetana Dr. No. 110,   Minnetonka, MN 55343-9611
7008672   +Gary Kidwell,   152 Amberwood Dr.,   Coppell, TX 75019-7969
7008673   +Gates/Arrow Distributing,   39 Pelham Ridge Drive,   Greenville, SC 29615-5995
7008674    Gateware Communications Gmbh,   Allersberger Str. 185/F,   Nurnberg 90461,   Germany
7008675   +Gateway Distributors Inc.,   13591 Mcgregor Blvd No. 19,   Fort Myers, FL 33919-6050
7008681   +Gemalto Inc.,   9442 Capital of Texas High, Ste. 400,   Austin, TX 78759-7262
7008682   +Genband, Inc.,   2801 Network Blvd No. 300,   Frisco, TX 75034-1881
7008683   +General Cinema,   3350 Gwinnett Place Drive,   Duluth, GA 30096-4717
7008684   +General Dynamics Information System,   3101 East 80th St.,   Bloomington, MN 55425-1507
7008685    General Logistics Systems France Sa,   B.P. 1230,   Toulouse Cedex 31037,   France
7008686    General Materials Management,   P.O. Box 513646,   Los Angeles, CA 90051-3646
7008687    Generali France Assurances S.A.A.,   5 Rue De Londres,   Paris Cedex 09 75456,   France
7008688   +Genius Technologies Inc.,   c/o Bank of America Branch 290,   2900 El Camino Real,
           Santa Clara, CA 95051-2902
7008689   +George M. Bonev,   2425 Stanford Drive,   Flower Mound, TX 75022-4870
7008690    Georgeson Inc.,   Dept Ch 16640,   Palatine, IL 60055-6640
7008691    Georgeson Shareholder,   P.O. Box 691759,   Cincinnati, OH 45269-1759
7008692    Georgia World Congress Center,   285 Andrew Young Intl Blvd.,   Atlanta, GA 30313
7008693    Gepo Publications Sarl,   15/19 Villa Croix Nivert,   Paris 75015,   France
7008694   +Gerlach Construction,   1910 Westminister,   Rowlett, TX 75088-5924
7008695   +Ges Exposition Services,   1624 Mojave Road,   Las Vegas, NV 89104-4542
7008697   +Ges Exposition Services, Inc.,   P.O. Box 42669,   Las Vegas, NV 89116-0669
7008698    Gestrimelec SAS,   63 Avenue Des Champs-Elysees,   Paris 75008,   France
7008699    Getronics France S.A.,   Rue Du General Leclerc,   Paris La Defense Cedex 92047,   France
7008700   +Ghiya,Vaisherli,   300 Whisman Station,   Mountain View, CA 94043-5255
7008702    Gide Loyrette Nouel,   26 Cours Albert 1 ER,   Paris 75008,   France
7008703    Gie Infogreffe Telematique,   108 Rue Damremont,   Paris 75018,   France
7008704    Giga Information Group Inc,   P.O. Box 5-0075,   Woburn, MA 01815-0075
7008705   +Gil Williams,   1403 Blackhill Ct,   Arlington, TX 76012-2804
7008706    Gilles Bohan,   5 Rue Neuve Notre Dame,   Versailles 78000,   France
7008707   +Ginny Gifts,   2406 S. Jupiter No. 5,   Garland, TX 75041-6024
7008708   +Gl Communications Inc.,   818 W Diamond Ave., 3rd Floor,   Gaithersburg, MD 20878-1417
7008709   +Gl Williams,   805 Hopkins Road,   Haddonfield, NJ 08033-3029
7008710   +Glade Graphics,   2108 Palomar Trail,   Southlake, TX 76092-6814
7008711   +Glaxo Wellcome Inc,   Po Box 13358,   Durham, NC 27709-3358
7008712   +Glenn Grundstrom,   1003 Avalon Drive,   Lewisville, TX 75056-5524
7008713    Global Collect BV/The Wsje,   Intl Business Reply Service - 2130V,   Hoofddorp 2130,
           Switzerland
7008714   +Global Components Corp.,   3429 Knobs Valley Dr.,   Floyds Knob, IN 47119-9665
7008715    Global Crossing Conferencing,   P.O. Box 790407,   Saint Louis, MO 63179-0407
7008716   +Global Equipment Company, Inc.,   PO Box 100090,   Buford, GA 30515-1100
7008717   +Global Fasteners,   10634 Control Place,   Dallas, TX 75238-5390
7008718   +Global Ic Trading Group,   26051 Merit Circle No. 106,   Laguna Hills, CA 92653-7008
7008719   +Global Industrial,   11 Harbor Park Drive,   Port Washington, NY 11050-4656
7008720    Global Innovation Corporation,   Dept 8224, Po Box 650002,   Dallas, TX 75265-0002
7008721    Global Stencil,   302 David St.,   Grand Prairie, TX 75050
7008722    Globalcomm,   P.O. Box 79866,   Baltimore, MD 21279-0866
7008723   #+Globaltek Components,   31 Industrial Way,   Milton, NH 03851-4335
7008724   +Globalwide Electronics Group,   30-3 Crosswawys East,   Bohemia, NY 11716-1205
7008730    Gofluent,   52 Rue De La Chauss e D'antin,   Paris 75009,   France
7008731   +Gold Coast Circuits,   1800 W. 10th Street,   Riviera Beach, FL 33404-6436
7008732   +Gold Coast Semiconductors,   129 Birch Hill Rd,   Locust Valley, NY 11560-1841
7008733   +Golden Cab Co.,   3131 Halifax,   Dallas, TX 75247-6013
7008734   +Golden Soccer, Inc.,   1103 S Josey Lane No. 104-5,   Carrollton, TX 75006-7664
7008735    Golf De L'i Le Fleurie,   Ile Des Impressionistes,   Chatou 78400,   France
7008736   +Goodier Freight Co.,   120 Travis Drive,   Euless, TX 76039-3340
```

```
7008737    +Goodies From Goodman,    11390 Grissom Ln,    Dallas, TX 75229-2397
7008738    +Goodman Factors Inc,    P.O. Box 29647,    Dallas, TX 75229-0647
7008739     Gordon Kapes Inc.,    135 S. Lasalle,    Chicago, IL 60674-2729
7008740     Gourmets Du Monde,    30 Rue Gabriel P ri,    Le Pr  Saint Gervais 93310,    France
7008741    +Goverment Contracts Program,    600 New Hampshire Ave Nw Suite 100,    Washington, DC 20037-2403
7008742    +Government Publications,    P O Box 337,    Allegan, MI 49010-0337
7008744     Grant Thornton,    100, Rue De Courcelles,    Paris Cedex 17 75849,    France
7008745     Grant Thornton LLP,    33911 Treasury Center,    Chicago, IL 60694-3900
7008746    +Graphicode,    1924 Bickford Ave., Suite 201,    Snohomish, WA 98290-1753
7008747    +Gray Matter Resources,    9333 Locarno,    Dallas, TX 75243-7217
7008748    +Graybar Electric Company, Inc.,    P.O. Box 840458,    Dallas, TX 75284-0458
7008749    +Grayhill,    33910 Treasury Ctr.,    Chicago, IL 60694-3900
7008750    +Green Hills Software Inc,    30 West Sola Street,    Santa Barbara, CA 93101-2599
7008751     Green Mountain Energy,    Po Box 121233   Dept. 1233,    Dallas, TX 75312-1233
7008752    +Greenlee Textron Tempo Operations,    1390 Aspen Way,    Vista, CA 92081-8349
7008753     Greffe Du Tribunal De Cce Nanterre,    4 Rue Pablo Neruda,    Nanterre Cedex 92020,    France
7008754     Greffe Trib De CCE Toulouse,    Place De La Bourse,    Toulouse Cedex 7 31068,    France
7008755    +Greg Frye,    10 Commerce Blvd,    Novato, CA 94949-6175
7008756    +Greg Kalush,    2402 Danbury Drive,    Colleyville, TX 76034-5424
7008757    +Gregory B. Kalush,    2402 Danbury Dr.,    Colleyville, TX 76034-5424
7008758    +Gregory FCA Communications,    27 West Athens Avenue,    Ardmore, PA 19003-1321
7008759    +Gregory Kalush,    2402 Danbury Drive,    Colleyville, TX 76034-5424
7008760     Grompf Brackets Inc.,    1410 19th Ave. NW,    Issaquah, WA 98027-8923
7008761     Groupe Revue Fiduciaire S.A.,    100 Rue La Fayette,    Paris Cedex 10 75485,    France
7008762     Groupe Tests S.A.,    26 Rue D'oradour-Sur-Glane,    Paris Cedex 15 75504,    France
7008763     Grubb Engineering, Inc.,    7901 Challenger Drive,    San Antonio, TX 78235
7008764    +Gryphon Technologies LC,    80 M. Street Se, Suite 600,    Washington, DC 20003-3544
7008770     Guangzhou Youwei Electronic Tech. C,    9 Chebei Rd, Tianhe District,    Guangzhou 510660,
              China
7008771    +Guanhua Zhu,    1350 20th,    Boulder, CO 80302-6532
7008772    +Guidecap Partners,    750 N St. Paul Street, Suite 1600,    Dallas, TX 75201-3215
7008773    +Gustavo Litovsky,    7421 Frankford Rd, No. 1131,    Dallas, TX 75252-8190
7008774     Guy Story,    Silver Dome MHP 79,    1601 FM 1460, Ste. B,    Denton, TX 78664
7008776    +H and R Enterprises,    20150 Sunburst Street,    Chatsworth, CA 91311-6216
7008777     H and S Manufacturing Co.,    PO Box 1515,    Rowlett, TX 75030-1515
7008778     H-Zone Technology Co. Ltd.,    Room B907, Shenfang Bldg, Shennan,
              Futian District, Shenzhen 518029,    China
7008779     H.M.S. Voyages Sa,    30 Rue Mederic,    Paris 75017,    France
7008780     H.P. Singapore,    450 Alexandra Rd,    Singapore 119960,    Singapore
7008781     H.R. Search,    North Central Plaza Three,    Dallas, TX 75243
7008782    +H.T.I.,    71 West Street,    Medfield, MA 02052-1513
7008805     HCS Misco S.A.,    Za Des Godets,    Verrieres Le Buisson 91371,    France
7008806    +HDMI Licensing LLC,    1140 East Arques Ave. Ste. 100,    Sunnyvale, CA 94085-4602
7008810     HEC,    1, Rue De La Liberation,    Jouy En Josas 78351,    France
7008830    +HIFN Inc,    750 University Avenue Ste. 200,    Los Gatos, CA 95032-7697
7008838    +HIS Overhead Door Service,    3755 Marquis, Ste. 113,    Garland, TX 75042-7538
7008863    +HP Business Store,    File # 73703,    PO Box 60,    San Francisco, CA 94104-0060
7008864    +HP Customer Support,    PO Box 105707,    Atlanta, GA 30348-5707
7008865     HP LPO Isreal,    11 Hashlosha St,    Tel-Aviv 67060,    Israel
7008866     HP Service Center,    P.O. Box 951084,    Dallas, TX 75395-1084
7008867    +HQ Business Centers,    2880 Zanker Road,    San Jose, CA 95134-2117
7008868     HR One,    P.O. Box 452859,    Sunrise, FL 33345-2859
7008869    +HR Southwest Conference,    8500 Stemmons Frwy. Ste. 2075,    Dallas, TX 75247-3877
7008870     HSBC Epargne Entreprise (France) Sa,    15 Rue Vernet,    Paris 75008,    France
7008871     HSBC Investments France SA,    BP 12001,    Nanterre Cedex 92725,    France
7008783     Hach Company,    P.O. Box 608,    Loveland, CO 80539-0608
7008784    +Hagar Containers Inc,    1015 Hayden Dr,    Carrollton, TX 75006-5741
7008785    +Hai Dang,    2816 Dickens Lane,    Flower Mound, TX 75028-1536
7008786    +Hall of Frames,    3328 Harwood Road,    Bedford, TX 76021-3904
7008787     Hallmark Circuits,    P O Box 515377,    Los Angeles, CA 90051-6677
7008789    +Hammacher Schlemmer,    9180 Le Saint Drive,    Fairfield, OH 45014-5475
7008790     Hammond Electronics,    PO Box 740982,    Atlanta, GA 30374-0982
7008792    +Hannah-Hill,    13701 W. Jewel Ave. No. 270,    Lakewood, CO 80228-4173
7008793     Hannover Fairs USA,    103 Carnegie Center,    Princeton, VT 05840
7008794    +Hanson Publications Inc,    497 East Main Street,    Ansonia, CT 06401-1920
7008795    +Hanson, Larry,    6 Chisholm Trail,    Lucas, TX 75002-6820
7008796   ##+Harish Patel,    3303 Renaissance,    Dallas, TX 75287-5950
7008798    +Hartwick's,    559 Sterling Drive,    Richardson, TX 75081-2827
7008799     Harvey-Daco, Inc.,    PO Box 7155,    Waco, TX 76714-7155
7008800     Havas Interactive Europe S.A.,    9/11 Rue J. Braconnier,    Meudon La Foret Cedex 92366,
              France
7008801     Havas Voyages Amex Sas,    6/10 Rue Troyon,    Sevres 92310,    France
7008802    +Hay Group Inc.,    P.O. Box 828352,    Philadelphia, PA 19182-8352
7008803     Hay Group S.A.,    Kupka B,    Paris La Defense Cedex 7 92206,    France
7008804    +Hays Internet Marketing Inc,    PO Box 823363,    Dallas, TX 75382-3363
7008807    +Headroom Corp.,    521 East Peach St.,    Bozeman, MT 59715-3010
7008808     Hearst Business Communications,    P.O. Box 6515116,    Charlotte, NC 28265-1516
7008809    +Heather Herbert,    9990 Mixon Dr.,    Dallas, TX 75220-6334
7008811     Heilind Electronics,    Attn Melanie Pikulinski,    PO Box 41117,    Los Angeles, CA 90074-1117
7008812    +Hello Direct Inc.,    75 Northeastern Blvd,    Nashua, NH 03062-3128
```

```
7008813     Helsingin Ulosottovirasto,   Pl190 Makelankatu 2A,   Helsinki 511,   Finland
7008814    +Heman Miller Workplace Resource-DFW,   P.O. Box 730819,   Dallas, TX 75373-0819
7008815     Henry Davis York Lawyers,   44 Martin Place,   Sydney 2000,   Australia
7008816    +Henschel Corporation,   9 Malcom Hoyt Drive,   Newburyport, MA 01950-4038
7008817    +Heraeus Incorporated,   P.O. Box 7777-W2950,   Philadelphia, PA 19175-0001
7008819     Herbert Smith LLP,   66 Avenue Marceau,   Paris 75008,   France
7008818     Herbert Smith LLP,   2 Jianguomenwai Ave, 28 Office Tower,   Chaoyang District 100022,   China
7008820    +Herschel Powell,   2602 Bordeaux,   McKinney, TX 75070-4704
7008821     Hertz,  Ginnheimer Str.4,   Eschborn 65760,   Germany
7008822     Hertz Corporation,   Attn Commercial Billing,   PO Box 121124,   Dallas, TX 75312-1124
7008824    +Hewlett Packard,   P O Box 951084,   Dallas, TX 75395-1084
7008823    +Hewlett Packard,   3460 Blrkerod,   PO Box 710203,   Dallas, TX 75371
7008825    +Hewlett-Packard Company,   8000 Foothills Blvd.,   Roseville, CA 95747-6588
7008826     Hewlett-Packard GMBH,   Herrenberger Strasse 110-140,   Boeblingen 71034,   Germany
7008827    +Hewlett-Packard USIPO,   Attn Susan Huynh, File No. 73646,   PO Box 60,
            San Francisco, CA 94104-0060
7008828    +Hi-Rel Laboratories Inc.,   6116 N Freya Street,   Spokane, WA 99217-6509
7008829    +Hi-Tech Manufacturing Company, Inc.,   2515 E. Union Bower Road,   Irving, TX 75061-8915
7008831    +High Tech Sales,   4801 West 81st Street,   Bloomington, MN 55437-1111
7008832    +Highland Electric,   2201 Long Prairie, Suite 107-243,   Flower Mound, TX 75022-4832
7008833     Highland Electric,   PO Box 270058,   Flower Mound, TX 75027-0058
7008834     Highland Fire Protection Co,   PO Box 550847,   Dallas, TX 75355-0847
7008836    +Hinsco Safe & Lock,   801 Avenue K, Suite 3,   Plano, TX 75074
7008837    +Hint Corp.,   47923A Warm Springs Blvd.,   Fremont, CA 94539
7008839     Hisco Inc.,   PO Box 890811,   Charlotte, NC 28289-0811
7008840     Hitachi,   Drawer CS 198295,   Atlanta, GA 30384-8295
7008841    +Hitachi Data Systems,   750 Central Expressway,   Santa Clara, CA 95050-2638
7008842    +Hittite Microwave Corporation,   12 Elizabeth Drive,   Chelmsford, MA 01824-4147
7008843     Hobby Lobby,   Old Denton Rd,   Carrollton, TX 75067
7008844    +Holden,   PO Box 36003,   Shreveport, LA 71130-6000
7008845     Holden Custom Products,   PO Box 671147,   Dallas, TX 75267-1147
7008846     Holden Loose Leaf,   P.O. Box 890228,   Dallas, TX 75389-0228
7008847     Hollande SAS/Buffalo Grill,   9 Parvis Robert Schuman,   Chaville 92370,   France
7008848    +Holly Lewis,   1901 Wisteria St.,   Denton, TX 76205-7405
7008849    +Holy Trinity Greek Orthodox Church,   1217 Trinity Woods Lane,   Maitland, FL 32751-3159
7008850     Home Depot,   Dept 32-2500180397,   The Lakes, NV 88901-6031
7008851     Home Depot Credit Services,   P.O. Box 183176,   Columbus, OH 43218-3176
7008852    +Homer A Brown,   Po Box 830702,   Richardson, TX 75083-0702
7008853    +Honda,   Mhotronics/Honda Connector Div,   960 Corporate Woods Pkwy.,
            Vernon Hills, IL 60061-3155
7008854    +Honeywell Inc.,   PO Box 90150,   Albuquerque, NM 87199
7008855     Honeywell Shared Services,   P.O. Box 33999,   Coon Rapids, MN 55433
7008856    +Hong Li,   1407 Greenwich Dr.,   Allen, TX 75013-4680
7008857    +Hopson Service Company, Inc.,   P.O. Box 764857,   Dallas, TX 75376-4857
7008858     Hotel Campanile,   15 Avenue Roger Salengro,   Chaville 92370,   France
7008859    +Hotel Inter-Continental Dallas,   15201 Dallas Parkway,   Addison, TX 75001-4676
7008860    +Hotjobs.Com,   P O Box 27818,   Newark, NJ 07101
7008861    +Hotlink,   1845 Woodall Rodgers No. 1010,   Dallas, TX 75201-2242
7008862    +Hott, Inc.,   1 Village Square,   Chelmsford, MA 01824-2751
7008872     Hubert Pichon,   56 Rue Rennequin,   Paris 75017,   France
7008873     Hudson Energy,   PO Box 731137,   Dallas, TX 75373-1137
7008874    +Hughes Aircraft,   Po Box 92426,   Los Angeles, CA 90009
7008875     Hughes Aircraft Co.,   P.O Box 1070,   El Sogundo, CA 90245-1070
7008876    +Hughes Data Systems,   Po Box 19728,   Irvine, CA 92623-9728
7008878     Humana Insurance Co.,   Po Box 533,   Carol Stream, IL 60132-0533
7008879    +Hunt Properties, Inc.,   8235 Douglas Avenue,   Dallas, TX 75225-6015
7008880    +Hunter Technology,   2941 Corvin Drive,   Santa Clara, CA 95051-0705
7008881    +Husky International Electronics, In,   206 E. 4th St. Suite 2,   Loveland, CO 80537-5788
7008882    +Hyatt Place Dallas/Plano,   3100 Dallas Parkway,   Plano, TX 75093-4713
7008883     Hyper Power,   30D Qinghai Building,   Pingdi Section Longgang Shenzhen 518117,   China
7008884    +Hyperion Solutions,   Dept 33389,   PO Box 39,   San Francisco, CA 94139-3389
7008885    +I-Tech Corp C/O Sierra Technologies,   Attn Steve Greenberg,   10300 Valley View Rd.,
            Eden Prairie, MN 55344-3546
7008886    +I.T. Marketing Corporation,   13809 Research Blvd.,   Austin, TX 78750-1241
7008889     IBM,   PO Box 945684,   Atlanta, GA 30394-5684
7008890     IBM,   5001 West 80th St.,   Bloomington, MN 55437-1108
7008888     IBM,   PC Books and Special Promotion,   PO Box 101335,   Atlanta, GA 30392-1335
7008891    +IBM Corp,   5267 Simson Ferry,   Mechanicsburg, PA 17050-3507
7008892    +IBM Corp.,   P.O.Box 9004,   Endicott, NY 13761
7008895     IBM Corporation,   PO Box 643600,   Pittsburgh, PA 15264-3600
7008893     IBM Corporation,   Po Box 676673,   Dallas, TX 75267-6673
7008894     IBM Corporation,   Po Box 841593,   Dallas, TX 75284-1593
7008896    +IC Solutions,   100 Columbia, Suite 200,   Aliso Viejo, CA 92656-4114
7008897     ICC Media,   Rauwagnerstrasse 5ebersberg,   Ebersberg 85560,   Germany
7008898     ICC Media GMBH,   Hauptstr 6 C,   Jacobneuharting 83553,   Germany
7008899    +ICD International,   16 Rue Grange Dame Rose,   Velizy-Villacoublay 78140,   France
7008900    +ICE Systems Inc.,   PO Box 11126,   Hauppauge, NY 11788-0934
7008901     ICL France S.A.,   Comptabilite Fournisseurs,   Puteaux Cedex 92822,   France
7008902     ICL Sorbus,   ICL Systems Services,   Stevenage SG12DY,   United Kingdom
7008903    +ICS North America,   574 E. Alamo Drive Suite 60,   Chandler, AZ 85225-1225
```

```
7008904      ID Products Corp.,   Po Box 4110, Dept. 3170,   Woburn, MA 01888-4110
7008905     +ID-Enhancement,   2172 Patrick Highway,   Hartsville, SC 29550-8851
7008910      IDG Communications S.A.,   B.P. 6,   Lille Cedex 9 59718,   France
7008911      IEEE-EMS,   Sue Smith, Course Registrar,   122 Via Lago,   Los Gatos, CA 95032-1134
7008912      IF P&C Insurance Company Ltd,   PO Box 4,   Helsinki 25,   Finland
7008913     +IHTC,   221 Ashwood Court,   Howell, NJ 07731-3090
7008923     +IMG,   150 S. Wacker Drive,   Chicago, IL 60606-4103
7009011      IOMA,   401k Plans,   29 W 35th,   New York, NY 10001-2299
7009013      IP Access LTD,   Bldg 2020, Cambourne Busi Park,   Cambourne, Cambridgeshire CB23 6DW,
              United Kingdom
7009014     +IPC,   2215 Sanders Road,   Northbrook, IL 60062-6126
7009019     +ISC Advisors,   3500 Oak Lawn Ave. Ste. 400,   Dallas, TX 75219-4343
7009024     +ISTE,   180 W. 8th Ave.,   Suite 300,   Eugene, OR 97401-2916
7009029      ITI Standards Operations,   P O Box 630964,   Baltimore, MD 21263-0964
7009030     +IXIA,   8310 N. Capital of Tx Hwy,   Bld. 2, Ste 300,   Austin, TX 78731-1039
7008887     +Ian Macmillan,   4573 St. James Dr.,   Plano, TX 75024-4727
7008907      Ideal Jacobs (Xiamen) Corporation,   No. 358 West Yinhu Rd. Room 717,   Tongan Xiamen 361012,
              China
7008908     +Ideal Jacobs Corporation,   515 Valley Street,   Maplewood, NJ 07040-4301
7008909     +Idem Sarl,   7 Place Jules Guesde,   Boulogne-Billancourt 92100,   France
7008914     +Ikon Financial Services,   P.O. Box 650016,   Dallas, TX 75265-0016
7008915      Ikon Office Solutions,   PO Box 660342,   Dallas, TX 75266-0342
7008916     +Iliffe-Weston, Robin,   3991 Country Club Road,   Denton, TX 76210
7008917     +Illinois Secretary of State,   Dept of Business Services,   501 S. Second St., Rm. 350,
              Springfield, IL 62756-1000
7008918     +Imagination Specialities,   2488 Meadowglen - Suite 214,   Lewisville, TX 75067-6543
7008919     +Imagination Specialties,   P.O. Box 440519,   Nashville, TN 37244-0519
7008920     +Imagine!That,   550 Warrenville Rd, Suite 102,   Lisle, IL 60532-4502
7008921     +Imaginet, Inc.,   550 Warrenville Rd, Suite 102,   Lisle, IL 60532-4502
7008922      Imation Enterprises Corp,   P.O. Box 91960,   Chicago, IL 60693-1960
7008924      Immobiliere Mansart Gestion,   43 Av. Raymond Poicare,   Paris 75116,   France
7008926     +Impact Printing & Graphics,   2618 Perth Street,   Dallas, TX 75220-1318
7008927      Impressions Relief M.Noel S.A.,   273 Bd Voltaire,   Paris 75011,   France
7008928      Impressions Services De L'orge,   47 Rue Louis Perry,   Morsang Sur Orge 91390,   France
7008929      Imprimerie Daligault,   BP 9,   Viroflay 78221,   France
7008930     +Inacom Corp.,   10810 Farnam Dr,   Omaha, NE 68154-3237
7008931     +Inacom Information Sys,   2201 Brookwood,   Little Rock, AR 72202-1774
7008932     +Inc Eagles,   P.O. Box 1708,   Orlando, FL 32802-1708
7008933     +Independent Electric,   4502 W. Hacienda,   Las Vegas, NV 89118-1532
7008934     +Indian Industries LP,   432-A West Fork Drive,   Arlington, TX 76012-3473
7008935     +Indium Corporation,   PO Box 269,   Utica, NY 13503-0269
7008937     +Inductor Supply Inc.,   5362 Oceanus Drive Suite A,   Huntington Beach, CA 92649-1000
7008938     +Indus Valley Consultants, Inc.,   11331 Richmond Ave.,   Houston, TX 77082-6669
7008940     +Infocomm International,   11242 Waples Mill Rd, Ste 200,   Fairfax, VA 22030-6079
7008941      Infomagic Internet Services,   11950 N. Highway 89,   Flagstaff, AZ 86004
7008942      Infonetics Research,   255 West Julian Street,   San Jose, CA 95110-2406
7008943      Informa UK Ltd,   Sheepen Place,   Colchester CO33LP,   United Kingdom
7008944     +Informatics Dba System Id Warehouse,   1400 10th St.,   Plano, TX 75074-8648
7008945      Ingram Micro,   P O Box 841972,   Dallas, TX 75284-1972
7008947      Inlingua,   10 Rue Mazagran,   Nancy 54000,   France
7008948     +Innov-X Systems,   10 Gill St, Suite Q,   Woburn, MA 01801-1721
7008949     +Innovative Concepts,   13 Columbia Dr No. 9,   Amherst, NH 03031-2331
7008950     +Inotek Technologies Corporation,   11212 Indian Trail,   Dallas, TX 75229-3518
7008951     +Inoveris / Zomax,   P.O. Box 933778,   Atlanta, GA 31193-3778
7008952      Insight Direct USA Inc.,   PO Box 731069,   Dallas, TX 75373-1069
7008953     +Installation Technologies,   1999 Bryan Street,   Dallas, TX 75201-3136
7008954      Institut Japonais,   17. Rue De Ch teaudun,   Paris 75009,   France
7008955     +Institute of Mgmt Accountants, Inc.,   10 Paragon Drive, Ste. 1,   Montvale, NJ 07645-1759
7008956     +Instrument Specialties,   P.O. Box 8500 (S-1290),   Philadelphia, PA 19178-8500
7008957      Instruweb - Groupe Leasametric,   7 Avenue Du Hoggar, Za De Courtaboe,   Les Ulis 91969,
              France
7008958     +Insul-Fab,   Division of Concote Corporation,   PO Box 678588,   Dallas, TX 75267-8588
7008959     +Intecom Services Inc,   11034 Shady Trail,   Dallas, TX 75229-5625
7008960     +Integrated Circuit Solutions,   100 Columbia,   Aliso Viejo, CA 92656-4114
7008961     +Integrated Resources,   955 N. Lake Dr.,   Weatherford, TX 76085-6917
7008962      Integrated Silicon Solution, Inc.,   2231 Lawson Lane,   Santa Clara, CA 95054
7008963     +Integrated Solutions Group,   14756 Ne 95th Street,   Redmond, WA 98052-2519
7008964     +Integrated Solutions Magazine,   5539 Peach Street,   Erie, PA 16509-2683
7008965      Integrated Systems,   Dept. 891028,   Dallas, TX 75389-1028
7008966      Integrys Ltd.,   5805 Kennedy Road,   Mississauga L4Z 2G3,   Canada
7008967     +Intel Corporation,   2200 Mission College Blvd,   Santa Clara, CA 95054-1549
7008968     +Intel Developer Forum,   101 Stewart,   Seattle, WA 98101-2448
7008969    #+Intellintel Technologies,   1990 W New Haven Ave., Suite 303,   Melbourne, FL 32904-3924
7008970     +Intellispace Chicago, Inc.,   600 West Jackson Blvd,   Chicago, IL 60661-5636
7008971      Intellisys Corporation,   PO Box 22963,   Chattanooga, TN 37422-2963
7008981     +InterHDL,   4984 El Camino Real,   Los Altos, CA 94022-1463
7008972     +Intercall,   PO Box 281866,   Atlanta, GA 30384-1866
7008973     +Interconnect Systems Inc.,   759 Flynn Road,   Camarillo, CA 93012-8056
7008974      Intercontinental Dallas,   15201 Dallas Parkway,   Addison, TX 75001-4676
7008975     +Intercool, Inc,   2426 Lacy Lane,   Carrollton, TX 75006-6513
```

```
7008976        Interdata,   5 Bis Chemin Des Graviers,   Gif Sur Yvette Cedex 91192,   France
7008977        Interdean France Interconex,   515 Rue Helene Boucher,   Buc Cedex 78531,   France
7008978        Interface EAP,   P.O. Box 4962 Dept. 101,   Houston, TX 77210-4962
7008979       +Interfast Inc.,   3201 Skyline Dr.,   Carrollton, TX 75006-2560
7008985        Internal Revenue Service,   PO Box 71052,   Philadelphia, PA 19176-6052
7008987       +International Compliance Corp.,   802 North Kealy Street,   Lewisville, TX 75057-3136
7008988        International Data Corp.,   P.O. Box 3580,   Boston, MA 02241-3580
7008989       +International Exhibits Transpots, I,   444 Madison Avenue 37th Floor,   New York, NY 10022-6995
7008990       +International Institute for Learning,   110 East 59th Street,   New York, NY 10022-1323
7008991       +International Microcircuits Inc.,   525 Los Coches Street,   Milpitas, CA 95035-5423
7008992       +International Society,   18700 West Bluemound Rd.,   Brookfield, WI 53045-2936
7008993        International Tech Center,   PO Box 204780,   Dallas, TX 75320-4720
7008994       +International Test Conference,   1959 Jester Circle,   Lawrenceville, GA 30043-6055
7008995        International Trade Center SBDC,   World Trade Ctr. No. 156A,   PO Box 420,   Dallas, TX 75342
7008996       +International Translating &,   2730 Stemmons Fwy, Ste. 302,   Dallas, TX 75207-2248
7008997       +Internet Wire,   5757 Century Blvd,   Los Angeles, CA 90045-6401
7008999        Interphase SAS,   Euro Busi Ctr-NCI Com Sq,   57, Esplanade du General de Gaulle,
                 92081 Paris La Defense,   France
7008998        Interphase SAS,   57 Esplanade du General de Gaulle,   92081 Paris La D fense,   France
7009000        Interphase SAS,   EBC,   15, rue Beaujon,   75008 Paris,   France
7009001        Interstate Distribution Center,   P.O. Box 1925,   Culver City, CA 90232-1925
7009002       +Interstate Wire Co.., Inc.,   10355 Sanden Dr.,   Dallas, TX 75238-2440
7009003        Intertek Testing Services,   PO Box 70571,   Chicago, IL 60673-0571
7009004       +Intervalzero,   400 Fifth Avenue, Fourth Floor,   Waltham, MA 02451-8706
7009005       +Intervoice, Inc.,   17811 Waterview Parkway,   Dallas, TX 75252-8087
7009006        Inventory Management Partners,   15 Union Street,   Lawrence, MA 01840-1823
7009007       +Inveshare Inc.,   PO Box 568,   Alpharetta, GA 30009-0568
7009008        Inwood Security Vaults,   333 Inwood Village,   Dallas, TX 75209
7009009       +Inwood Soccer Center,   P.O. Box 828,   Dallas, TX 75001-0828
7009012       +Iondesign,   4410 Shoaldraw,   Austin, TX 78756-3217
7009015        Ipscot,   720 Avenue F,,   Plano, TX 75074
7009018       +Irving Bible Church,   2435 Kinwest Parkway,   Irving, TX 75063-3434
7009020       +Isit Sarl,   21 Des Poumares,   L'Isle Jourdain 32600,   France
7009021        Ismosys,   5 Willows Gate, Stoke Lyne Rd,   Stratton Audley, Bicester OX27 9AU,
                 United Kingdom
7009022        Ismosys.Com,   6 Grange Mews,Station Road,   Launton,Bicester OX26 5DX,   United Kingdom
7009023       +Issam Msallem,   23 Jardin Boieldieu,   Puteaux 92800,   France
7009025        It Link System,   11, Boulevard Brune,   Paris 75014,   France
7009026       +It Marketing Corporation,   13809 Research Blvd,   Austin, TX 78750-1241
7009027       +It-M/Abocom Sarl,   Service Abonnements,   Ivry Sur Seine Cedex 94851,   France
7009028       +Ite5m/Unitrade,   130 Flecha Lane,   Laredo, TX 78045-7027
7009031       +Ixthos,   741-G Miller Dr. Se,   Leesburg, VA 20175-8994
7009032       +J-Squared Technologies,   10300 SW Greenburg Rd Ste. 525,   Portland, OR 97223-5466
7009033       +J-Squared Technologies N. Carolina,   2180 Satellite Blvd.,   Duluth, GA 30097-4028
7009034       +J. W. Hance,   1950-18e Greyhound Pass,   Carmel, IN 46033-7787
7009035        J.A.M.S. Endispute,   Department 8857,   Los Angeles, CA 90084-8857
7009036       +J3 Industries,   PMB-165 2831 E. Eldorado Parkway St,   Frisco, TX 75034
7009048        JAMS,   Po Box 512850,   Los Angeles, CA 90051-0850
7009055       +JCD54 Sarl,   6 Allee Pelletier Doisy,   Villers Les Nancy 54600,   France
7009056       +JDS Uniphase Corporation,   430 N Mccarthy Blvd,   Milpitas, CA 95035-5112
7009092       +JPH Investor Relations,   1030 Redtail Road,   Audubon, PA 19403-1841
7009093       +JRDR Marketing,   4551 E Cholla Street,   Phoenix, AZ 85028-2313
7009037       +Jack Ritter,   2913 Pleasant Union Church Road,   Raleigh, NC 27614-7118
7009038       +Jackson Labs Technologies Inc.,   170 Knowles Dr., Ste 208,   Los Gatos, CA 95032-1833
7009039        Jackson Walker L.L.P.,   P.O. Box 130989,   Dallas, TX 75313-0989
7009040       +Jacob Hsu,   8822 Saddlehorn No. 255,   Irving, TX 75063-6570
7009041        Jaillot S.A.,   7 Rue Albert Samain,   Versailles 78000,   France
7009042        Jameco Electronic Components,   P.O. Box 822,   Belmont, CA 94002-0822
7009043        James C. Poole, Jr.,   8135 Westlakes Place,   Montgomery, AL 36117
7009044       +James E. Matthews,   1562 Meriwether Circle,   Montgomery, AL 36117-3423
7009045       +James F. Halpin,   7 Burgess Lane,   Dedham, MA 02026-5530
7009047       +James W. Gragg,   733 Willington Drive,   Arlington, TX 76018-5120
7009049        Jandura, Paula,   14936 Oaks North Drive,   Addison, TX 75240
7009050       +Japanese Network,   720 University Avenue,   Palo Alto, CA 94301-2155
7009051       +Jason Chen,   3228 Candlewood Trail,   Plano, TX 75023-1320
7009052        Jasons Deli,   P.O. Box 4869,   Houston, TX 77210-4869
7009053       +Jastron Technologies Inc,   1210 Executive Drive West,   Richardson, TX 75081-2231
7009054       +Jayanti Bhamidipati,   14300 Statler Blvd.,   Fort Worth, TX 76155-3811
7009057       +Jean M. Menager,   3219 San Jacinto St. No. 204,   Dallas, TX 75204-5559
7009058       +Jean-Claude Ponzio,   521 Camrose Ln.,   Murphy, TX 75094-4338
7009059        Jenkens & Gilchrist,   P O Box 842552,   Dallas, TX 75284-2552
7009060       +Jennifer J. Kosharek,   658 Point Loma Dr.,   Frisco, TX 75034-8892
7009061       +Jennifer Johnson,   4511 Roadway,   Joplin, MO 64804-5544
7009062       +Jennifer Kosharek,   658 Point Loma Dr,   Frisco, TX 75034-8892
7009063       +Jennifer Skinner-Gray,   11478 176th Ct. NE,   Redmond, WA 98052-7432
7009064        Jerry's Donuts,   200 Farmers Branch S/C,   Farmers Branch, TX 75234
7009065        Jessie Hundleby,   237 Ashburton Triangle Drayton Park,   london N51GE,   United Kingdom
7009066       +Jesus Garcia,   2600 Bordeaux Dr.,   McKinney, TX 75070-4704
7009067       +Jim Carroll,   6918 Rocky Top Circle,   Dallas, TX 75252-6112
7009068       +Jim Holliday,   14424 Hague Drive,   Dallas, TX 75234-2148
```

```
7009069    +Jim Standlee,   824 Bluebonnet Dr.,   Hurst, TX 76053-7060
7009070    +Jinlong Machinery,   535 Dean Street, Ste. 804,   Brooklyn, NY 11217-2184
7009071     Jm Bruneau Snc,   19 Av De La Baltique,   Les Ulis Cedex 91948,   France
7009072     Jobline France S.A.,   25 Rue Bleue,   Paris 75009,   France
7009073    +Joe Hillburn,   8559 Stetson Dr.,   Keller, TX 76244-7914
7009074     Joe's Keys,   4021 Beltline No. 104,   Dallas, TX 75244
7009075    +John D Fowler,   2037 Walnut,   Grand Prairie, TX 75050-3967
7009076    +John D. Sr. Kearney,   7327 Marquette St,   Dallas, TX 75225-4629
7009077    +John J Cayer,   1608 East Baily Road,   Naperville, IL 60565-1744
7009078    +John Kremers,   4700 Bear Run Drive,   Plano, TX 75093-7300
7009079    +John O'Quinn,   116 Hollywood Drive,   Coppell, TX 75019-6399
7009080    +John Ponzio,   521 Camrose Lane,   Murphy, TX 75094-4338
7009081     John R Ames CTA,   Tax Assessor - Collector,   PO Box 139066,   Dallas, TX 75313-9066
7009082    +John Wranovics,   4846 Mohr Ave.,   Pleasanton, CA 94566-4539
7009083    +Johns Hopkins University,   Applied Physics Lab,   PO Box 671,   Laurel, MD 20725-0671
7009084     Johnson Equipment Company,   P O Box 802009,   Dallas, TX 75380-2009
7009085    +Johnson Printing,   14030 Welch Rd,   Dallas, TX 75244-4599
7009087     Jonathan Tran,   8029 Case Drive,   Plano, TX 75025-4017
7009088    +Jonsco Incorporated,   1225 W College, Suite 408,   Carrollton, TX 75006-3669
7009089    +Jose Borrego,   3949 Indian Oaks Lane,   Carrollton, TX 75010-6440
7009090    +Josef Srnanek,   2812 Loftsmoor Lane,   Plano, TX 75025-4191
7009091    +Joseph Bridgewater,   11900 Metric Bld.  Pmb J-109,   Austin, TX 78758-3152
7009094     Juki Automation Systems Inc.,   PO Box 601600,   Charlotte, NC 28260-1600
7009095   #+Juli Beeman,   1621 Heatherknoll Lane,   Little Elm, TX 75068-5776
7009096    +Julia Lake,   18582 Prurus St,   Fountain Valley, CA 92708-6551
7009097   #+Julie Parenzan,   5204 Lake Bluff Dr.,   McKinney, TX 75071-6480
7009098    +Julio Ramirez Del Valle,   200 Frio Dr.,   Irving, TX 75039-3332
7009099    +Jump City Bounce House Rentals,   2601 Winnpage Rd,   Flower Mound, TX 75022-5154
7009100    +Justyn Tyme Components Inc,   19 Goddard,   Irvine, CA 92618-4600
7009101    +K. Arlan Harris,   254 Winding Hollow Lane,   Coppell, TX 75019-2214
7009102    +K. Force,   5429 LBJ Frwy No. 275,   Dallas, TX 75240-2616
7009103     K2 Enterprises,   210 East Thomas Street,   Hammond, LA 70401-3316
7009104     K3 Lina's Enterprise Sarl,   522 Avenue Roger Salengro,   Chaville 92370,   France
7009113     KBC Lease France S.A.,   55 Avenue Foch,   Lyon 06 69006,   France
7009145     KPMG, LLP,   Po Box 120001,   Dallas, TX 75312-0754
7009146     KPNQwest France S.A.,   Le Melies,   Montreuil Cedex 93556,   France
7009106     Kahn Associes SCP,   51 Rue Dumont D'urville,   Paris 75116,   France
7009107     Kanda Systems Ltd,   Unit 18,   Aberystwyth-Ceredigion SY233JQ,   United Kingdom
7009108    +Kantola Productions LLC,   55 Sunnyside Avenue,   Mill Valley, CA 94941-1924
7009109    +Kaparel Corporation,   97 Randall Drive,   Waterloo N2V 1C5,   Canada
7009110    +Karlee Co.,   701 S. International,   Garland, TX 75042-7817
7009111    +Karlsson Tools,   1514 NW 3rd St,   Deerfield Beach, FL 33442-1644
7009112    +Kart'in Paris Sud,   23 Rue Du Puits Dixme,   Thiais 94320,   France
7009114     Keen Best Electronics Ltd,   Tung Hip Commercial Bldg 244-252 De,   Hong Kong 244-252,
             Hong Kong
7009115     Keljob SA,   Keljob.Com,   Paris 75002,   France
7009116     Kelly Services Inc.,   Po Box 530437,   Atlanta, GA 30353-0437
7009117    +Ken Acord D/B/A Cheyenne Electronic,   650 Harvest Hill St.,   Lewisville, TX 75067-3588
7009118    +Ken Means,   7365 Moses Drive,   Wylie, TX 75098-4751
7009119    +Ken Spenser,   1780 C. Culbertson Ave.,   Myrtle Beach, SC 29577-1962
7009120    +Kenneth Haney,   6505 Red Bud Drive,   Flower Mound, TX 75022-5861
7009121     Kenneth L Maun,   Tax Assessor - Collin County,   PO Box 8046,   McKinney, TX 75070-8046
7009122    +Kensington Electronics, Inc.,   11801 Stonehollow Drive Ste. 150,   Austin, TX 78758-3168
7009123     Kercha Technology (HK) Co Ltd,   2040 Electronics Plaza,   Zhuhai 519015,   China
7009124     Kepco, Inc.,   P.O. Bo X 1923lA,   Newark, NJ 07195-0231
7009125    +Kern Comm College Dist.,   2100 Chester Ave,   Bakersfield, CA 93301-4099
7009126    +Kettlitz Wulfse,   Postbus 310,   Nieuwegein 3430 AH,   Netherlands
7009127    +Kevin Quick,   820 S. Macarthur,   Coppell, TX 75019-4216
7009128    +Key3 Media Events,Inc.,   P O Box 585,   Needham Heights, MA 02494-0011
7009129     Keystone International,   Po Box 850005,   Richardson, TX 75085-0005
7009131    +Khatod USA Optoelectronic,   1033 Lenape Rd,   West Chester, PA 19382-2005
7009132    +Kim Roberts,   P.O. Box 670026,   Dallas, TX 75367-0026
7009133    +Kimberly Rodgers,   246 Ward Neal Road,   Bells, TX 75414-3300
7009134     Kimbrough,   P.O. Box 13296,   Arlington, TX 76094-0296
7009135    +Kingconn Technology Co. Ltd.,   2F No. 6 Sec 1 Nangong Rd.,   Luzhu Shiang 855,   Taiwan
7009136    +Kirk Tucker,   3015 Harlee Drive,   Farmers Branch, TX 75234-5009
7009137    +Klocwork,   15 New England Executive Park,   Burlington, MA 01803-5202
7009138    +Koei America Inc.,   6200 Ne Campus Court,   Hillsboro, OR 97124-5600
7009139     Komen Dallas Race for the Cure,   PO Box 678456,   Dallas, TX 75267-8456
7009140     Kontron Canada,   616 Cure Boivin,   Boisbriand J7G 2A7,   Canada
7009141     Kontron Modular Computers GMBH,   Sudetenstrasse 7,   Kaufbeuren 87600,   Germany
7009142    +Korah, Bobby,   9859 Valley Ranch Park,   Irving, TX 75063-4679
7009143    +Korealink, Inc.,   3435 Wilshire Blvd., Ste. 340,   Los Angeles, CA 90010-1904
7009144    +Korn/Ferry International,   File No. 5966,   233 S Wacker Dr. No. 3300,
             Chicago, IL 60606-6387
7009147     Kraft Foods Hors Domicile S.A.,   13 Av. Morane Saulnier,   Velizy 78941,   France
7009148    +Krayden Inc.,   491 E 124th Ave,   Denver, CO 80241-2402
7009149    +Krista Hinsley,   1208 College Parkway No. 1032,   Lewisville, TX 75077-2895
7009150    +Kristy Westerman,   1801 N Mac Arthur,   Irving, TX 75061-2218
7009151    +Krithika Shankar,   1827 Hill Ridge Dr,   Flower Mound, TX 75028-7650
```

```
7009152      +Kruvand Associates,   1202 Richardson Drive #113,   Richardson, TX 75080-4611
7009153      +Krypton Solutions,   2600 Technology Dr., Suite 200,   Plano, TX 75074-3761
7009154      ##+Kycon Cable And Connector Inc,   1810 Little Orchard St.,   San Jose, CA 95125-1041
7009155       Kyzen Corporation,   PO Box 440049,   Nashville, TN 37244-0049
7009156      +L and L Pro Pac,   P.O. Box 938,   Grapevine, TX 76099-0938
7009157       L'agence Partenaire Sarl-Direct-Cv,   60 Ter Rue De Bellevue,   Boulogne 92100,   France
7009158       L'impression S.A.,   5 Bis Av. Maurice Ravel,   Antony Cedex 92168,   France
7009159       L-Com Connectivity Products,   Po Box 55758,   Boston, MA 02205-5758
7009217       LG Innotek Ltd.,   379, Kansoo-Dong,   Osan 447-705,   Republic of Korea
7009218      +LGS Technologies,   2950 W. Wintergreen,   Lancaster, TX 75134-1840
7009219       LGSF Sarl,   Parc D'activites Du Pas Du Lac,   Montigny-Le-Bretonneux 78180,   France
7009224      +LINA,   K110 P.O.Box 8500,   Philadelphia, PA 19178-8500
7009229       LIT Finance III LLC,   Po Box 6078,   Hicksville, NY 11802-6078
7009251       LSI Corporation,   Lockbox 71237, PO Box 60000,   San Francisco, CA 94160-1237
7009252       LSO International,   Le Village D'entreprise-Green Side,   Sophia Antipolis Cedex 6906,
               France
7009253       LT Energy Co. Ltd.,   Ming Jun Ind Park Huarong Rd.,   Shenzhen 518000,   China
7009261      +LVl7 Systems, Inc.,   100 Perimeter Park Drive,   Morrisville, NC 27560-9203
7009160       La Compagnie Des Voyages S.A.,   28 Rue Pierre Lescot,   Paris 75001,   France
7009161       La Francaise De Maintenance,   Domaine De St Hilaire,   Aix-En-Provence Cedex 13856,   France
7009162      +La Maison De La Serrurerie,   242, Bd Voltaire,   Paris 75011,   France
7009163      +La Margarita Mexican,   2922 North Beltline Rd,   Irving, TX 75062-5247
7009164       La Poste Des Hauts De Seine,   Service Des Machines A Affranchir,   Nanterre Cedex 92014,
               France
7009165       La Salle A Manger,   12 V. De La Division Leclerc,   Sevres 92310,   France
7009166      +Lab Safety Supply,   Account No.: 6024262,   PO Box 500,   Janesville, WI 53547
7009167      +Lable Graphics,   6700 Sw Bradbury Court,   Portland, OR 97224-7734
7009168      +Lacey Shorthand Reporting and Video,   8383 Wilshire Blvd., Ste. 530,
               Beverly Hills, CA 90211-2422
7009169       Laird Technologies,   62722 Collections Center Drive,   Chicago, IL 60693-0627
7009170      +Lake Pacific Partners LLC,   William Voss/CEO, President,   120 La Salle St., Ste. 1510,
               Chicago, IL 60603-3574
7009171      +Lakeway Inn,   101 Lakeway Drive,   Austin, TX 78734-4399
7009172       Lambda Americas,   Po Box 371726,   Pittsburgh, PA 15259-7726
7009173      +Lance Phillips,   1432 Van Winkle,   Carrollton, TX 75007-1210
7009174      +Land5 Corp,   9747 Business Park Ave,   San Diego, CA 92131-1661
7009175      +Lander Business Forms, Inc.,   Po Box 1188,   Coppell, TX 75019-1188
7009176       Landwell & Partners Selafa,   18 Rue Pasquier,   Paris 75008,   France
7009178       Las Vegas Hilton,   C/O Key 3 Media,   300 First Avenue,   Needham, MA 02494-2721
7009177      +Las Vegas Hilton,   3000 Paradise Rd.,   Las Vegas, NV 89109-1283
7009179       Laser 2000 S.A.,   Parc D'affaires,   Saint-Nom-La-Breteche 78860,   France
7009180      +Lasercut Machining,   P.O. Box 59429,   Dallas, TX 75229-1429
7009182       Lattice,   P.O. Box 4100-69,   Portland, OR 97208
7009181      +Lattice,   5555 N.E. Moore Court,   Hillsboro, OR 97124-6421
7009183       Law Office of Frank G Pearce,   310 S Sherman St.,   Richardson, TX 75081
7009184      +Lawroom,   1700 N. Broadway,   Walnut Creek, CA 94596-4115
7009185      +Layne Flake,   9017 Elbe Trail,   Fort Worth, TX 76118-7371
7009186       Le Chalet Des Iles,   Lac Inferieur Du Bois De Boulogne,   Paris 76016,   France
7009187       Le Cheque Dejeuner C.C.R.,   1 Allee Des Pierres Mayettes,   Gennevilliers 92230,   France
7009188       Le Figuier,   3 A 5 Rue Henri Barbusse,   Clichy 92110,   France
7009189       Le Monde En Tique,   6 Rue Maitre Albert,   Paris 75005,   France
7009190       Le Panoramic S.A.,   32 Rue De Malabry,   Le Plessis Robinson 92350,   France
7009191       Le Trianon Palace S.A.,   1 BD De La Reine,   Versailles 78000,   France
7009192       Learning Tree International,   68 Rue De Villeneuve,   Clichy Cedex 92587,   France
7009193       Leca Sarl,   29 Rue Ernest Renan,   Issy-Les-Moulineaux 92130,   France
7009194       Lecroy,   Immeuble Narvik,   Courtaboeuf Cedex 91953,   France
7009195      +Lecroy,   700 Chestnut Ridge Road,   Chestnut Ridge, NY 10977-6435
7009196       Lecroy Sarl,   19 Avenue De Norvege,   Courtaboeuf Cedex 91976,   France
7009197       Lecsic Formation SAS,   11 Rue Marceau,   Houilles 78803,   France
7009198      +Ledtronics,   23105 Kashiwa Court,   Torrance, CA 90505-4026
7009199      +Lee Hecht Harrison,   P.O. Box 8500-41635,   Philadelphia, PA 19178-0001
7009200      +Lee Michaels,   Corporate Gift Division,   7560 Corporate Blvd.,   Baton Rouge, LA 70809-1175
7009201      +Lee Spring,   140 58th Street, Unit 3C,   Brooklyn, NY 11220-2560
7009202      +Lee Wayne Corp,   5140 Paysphere Circle,   Chicago, IL 60674-0051
7009203      +Legal Network,   600 N. Pearl Ste. 2100,   Dallas, TX 75201-2829
7009204       Legal Shield,   PO Box 2629,   Ada, OK 74821-2629
7009205      +Legend Electronics,   140 Old Saw Mill River Rd.,   Hawthorne, NY 10532-1515
7009206       Lenovo Inc.,   P.O. Box 643068,   Pittsburgh, PA 15264-3068
7009207      +Leon D Adams,   13915 Darby Cove,   Houston, TX 77077-1927
7009208       Les Ateliers Adiss Sarl,   45 Rue Roland Garros,   Mauguio Cedex 34135,   France
7009209       Les Crayeres Des Montquartiers,   141 Avenue De Verdun,   Issy Les Moulineaux 92130,   France
7009210       Les Echos S.A.,   46 Rue De La Boetie,   Paris Cedex 08 75381,   France
7009211       Les Etangs De Corot,   53 Rue De Versailles,   Ville D'Avray 92140,   France
7009212       Les Templiers,   Commanderie De La Villedieu Rn10,   Elancourt 78990,   France
7009213      +Levy Restaurants,   285 Andrew Young International,   Atlanta, GA 30313-1513
7009214       Lewisville Baseball Association,   Lake Pake,   Lewisville, TX 75077
7009215      +Lewisville Football Assoc.,   P.O. Box 910,   Lewisville, TX 75067-0910
7009216      +Lextronic,   36 Rue Du G n ral De Gaulle,   Queue En Brie 94510,   France
7009220       Liberty Data Products,   P.O. Box 630729,   Houston, TX 77263-0729
7009221      +Lien Pham,   3204 Rose Hill,   Carrollton, TX 75007-3231
```

```
7009222       Lighthaus Logic Inc.,   126-1020 Mainland Street,   Vancouver V6B 2T4,   Canada
7009223       Lime Microsystems Ltd,   40 Occam Road,   Guildford Surrey GU2 7YG,   United Kingdom
7009225      +Linh Luu,   2240 Tarpley Road, No. 81,   Carrollton, TX 75006-2450
7009226      +Linsey Matthews-Miller,   429 Gould Ave,   Hermosa Beach, CA 90254-2141
7009227      +Linstar,   430 Lawrence Bell Drive,   Buffalo, NY 14221-7085
7009228      +Lisa Bascom,   2805 Bowling Green Cir,   Plano, TX 75075-8115
7009230       Litton Data System,   P.O.Box 919050,   San Diego, CA 92191-9050
7009231       Livingston Services Sas,   8, Rue Du l'esterel, Bp 90456,   Rungis Cedex 94593,   France
7009232       Locke Liddle & Sapp LLP,   P.O. Box 911541,   Dallas, TX 75391-1541
7009234      +Lockheed Martin,   PO Box 2002,   Oak Ridge, TN 37831-2002
7009233       Lockheed Martin,   Assembly Services,   Americus, GA 31709
7009235       Lockheed Martin Corp Shared Service,   Attn Accounts Payable Dept.,   PO Box 93921,
              Chicago, IL 60673-3921
7009236       Logic Instrument S.A.,   19 Bis Rue De La Tourelle,   Deuil-La-Barre 95170,   France
7009237       Logic Instrument SA,   71 Route De Saint-Denis,   Deuil-La-Barre 95170,   France
7009238       Logical System Corp.,   P.O. Box 6184,   Syracuse, NY 13217-6184
7009239       Logicom ILC Limited,   Cavendish Road,   Stevenage SG1 2DY,   United Kingdom
7009240       Logistix Hitext Division,   48201 Warm Springs Blvd.,   Fremont, CA 94539
7009241       Loisirs Prod,   18 Avenue Scott,   Sainte Genevieve Des Bois Cedex 91708,   France
7009242       Lone Star Silver Certificates,   P.O. Box 740006,   Dallas, TX 75374-0006
7009243       Lonestar Overnight,   P. O. Box 149225,   Austin, TX 78714-9225
7009244      +Long Huynh,   4005 Brookhaven Club,   Addison, TX 75001-4198
7009245      +Lorelei Mccoy,   1433 Luckenbach Dr.,   Allen, TX 75013-4633
7009246       Louis Business Products Inc.,   P O Box 90230,   Arlington, TX 76004-3230
7009247      +Louis Perez,   1049 Big Spring Dr,   Allen, TX 75013-5681
7009248      +Louis Printing,   1130 Ave. H East,   Arlington, TX 76011-7726
7009249       Lovell White Durrant,   65 Holborn Viaduct,   London EC1A 2DY,   United Kingdom
7009250      +Lowry Computers,   7005 Reliable Parkway,   Chicago, IL 60686-0070
7009254       Lucas Financial Staffing,   P.O. Box 406672,   Atlanta, GA 30384-6672
7009255       Luce Press Clippings,   PO Box 379,   Topeka, KS 66601-0379
7009256      +Lucent Technolgies,   1701 Harbor Bay Parkway,   Alameda, CA 94502-3087
7009257      +Lucent Technologies,   1701 Harbor Bay Parkway,   Alameda, CA 94502-3087
7009258      +Lunaire,   2121 Reach Road,   Williamsport, PA 17701-5575
7009259      +Lundy Services, Inc.,   4050 Black Gold Dr.,   Dallas, TX 75247-6304
7009260      +Luxor Hotel & Casino,   Attn: Comdex Housing & Registration,   300 First Avenue,
              Needham, MA 02494-2736
7009262      +Lynell Burmark,   713 Saranac Drive,   Sunnyvale, CA 94087-2215
7009263       Lynuxworks,   Dept 05429,   PO Box 39,   San Francisco, CA 94139-5429
7009264       Lynx Real-Time Systems,   Dept. 054292,   PO Box 3,   San Fransisco, CA 94139-5429
7009265       M Christopher Lebouc,   7 Bis Route De Berat,   Lherm 31600,   France
7009266       M. Aissaoui Yahya,   121 Avenue Pablo Picasso,   Nanterre 92000,   France
7009267       M.P. Assistantes & Secretaires Eurl,   22-26 Rue Bitche,   Courbevoie Cedex 92415,   France
7009268       M.P. Ingenieurs & Techniciens Eurl,   159 Av. Achille Peretti,   Neuilly-Sur-Seine Cedex 92522,
              France
7009269      #+M.S. Electronics, Inc.,   2011 W. Spring Creek Pkwy,   Plano, TX 75023-4261
7009329       MCI Commercial Service,   P.O. Box 70442,   Chicago, IL 60673-0442
7009330       MCI Telecommunications,   P.O. Box 73881,   Chicago, IL 60673-7881
7009331       MCI Worldcom Conferencing,   P.O. Box 70129,   Chicago, IL 60673-0129
7009332       MCI Worldcom Res Service,   Po Box 672025,   Dallas, TX 75267-2025
7009333       MCI Worldcom Res Service,   Po Box 52252,   Phoenix, AZ 85072-2252
7009334       MCI Worldcom, Inc,   P.O. Box 85059,   Louisville, KY 40285-5059
7009363      +MF Electronics Corp.,   10 Commerce Dr,   New Rochelle, NY 10801-5253
7009364      +MFI Corporate Registration,   Po Box 612768,   Dallas, TX 75261-2768
7009365       MG Receptions-Michel Gerard,   46 Ter Av. Gustave Eiffel,   Gretz-Armainvilliers 77220,
              France
7009367       MG2 Technologies S.A.,   33 Rue Des Jeuneurs,   Paris 75002,   France
7009368       MH and W International Corporation,   575 Corporate Drive Lobby 4,   Mahwah, NJ 07430-2330
7009369       MHN Services,   Po Box 742106,   Los Angeles, CA 90074-2106
7009411       MIQ Global LLC,   32344 Collection Center Drive,   Chicago, IL 60693-0323
7009417      +MJMC Architects PLLC,   2727 LBJ Freeway, Ste. 1013,   Farmers Branch, TX 75234-7593
7009418      +MK Technology Data (Mk Data),   5501 Twin Knolls Road Ste#107,   Columbia, MD 21045-3260
7009421       MME C. Rushworth Chabillon,   22 Rue Veron,   Paris 75018,   France
7009455      +MP3 Shopping.Com, Inc.,   1430 De La Visitation, Suite 6,   Montreal H2L 3B8,   Canada
7009456       MPO Disque Compact S.A.S.,   Domaine De Lorgerie,   Averton 53700,   France
7009457       MQB,   19 Rue Du Port,   Nanterre 92000,   France
7009458      +MRI Sales Consultants,   376 Route 15,   Sparta, NJ 07871-3560
7009459      +MS Financing Inc,   750 Seventh Ave,   New York, NY 10019-6834
7009460       MSDN Information Centre,   P.O. Box 5576,   Dublin 4 0,   Ireland
7009461       MT Publications Limited,   1st Floor 95a Rivington Street,   London EC2A 3AY,   United Kingdom
7009462       MTI,   Dept. Ch 10731,   Palatine, IL 60055-0731
7009270      +Macnica Americas Inc.,   380 Stevens Ave. Suite 206,   Solana Beach, CA 92075-2068
7009271       Macnica Networks Corporation,   1-5-5 Shin-Yokohama,   Kohoku-Ku Yokohama 2228562,   Japan
7009272       Macwarehouse,   7077 Collection Center Dr.,   Chicago, IL 60693-0072
7009273       Mad'compo Sarl-Saisie.Com,   88 Bd De La Villette,   Paris 75019,   France
7009274      #+Magellan Distribution Corporation,   12 Channel Street, Suite 804,   Boston, MA 02210-2517
7009275      +Magic Keys,   P.O. Box 601402,   Dallas, TX 75360-1402
7009276      +Magnum Data Products, Inc.,   P.O. Box 293025,   Lewisville, TX 75029-3025
7009277      +Magnum Internet Group,   P.O. Box 339,   Cheshire, CT 06410-0339
7009278      +Magnum Productions, Inc.,   25 Bow Circle,   Hilton Head, SC 29928-3217
7009279      +Mahouch, Yassine,   531 Bedford Road,   Bedford, TX 76022-6552
```

```
7009280      Main Event,   207 S Stemmons Freeway,   Lewisville, TX 75067
7009281      +Main Street Baking Co.,   316 S. Main Street,   Grapevine, TX 76051-5319
7009282      +Maintenance Reseller Corporation,   400 West Cummings Park, Suite 4450,   Woburn, MA 01801-6594
7009283      Mairie De Chaville (Tresor Public),   1456 Av. Roger Salengro,   Chaville 92370,   France
7009284      Maitre Stephane Brunet,   1 Rue Richelieu,   Tours Cedex 37012,   France
7009285      +Makerboot,   One Metrotech Center, 21st Floor,   Brooklyn, NY 11201-3949
7009286      +Malcom Instruments,   26200 Industrial Blvd.,   Hayward, CA 94545-2922
7009287      Mandatek Marketing Inc.,   1411 Jane Street,   Cornwall K6J 1X4,   Canada
7009288      Manuel Vexler,   2004 5539 N Military Tr.,   Boca Raton, FL 33496
7009289      +Manufacturers Services Center,   4300 Round Lake Rd,   Arden Hills, MN 55112-3921
7009290      Manufacturers' News, Inc.,   1633 Central St.,   Evanston, IL 60201-1569
7009292      Manutan S.A.,   Z.I. - 16 Rue Ampere,   Gonesse Cedex 95506,   France
7009293      Marc Chanteloube,   9 Rue Alfred Sisley,   Plaisir 78370,   France
7009294      +Marc Lessen,   14841 Sutton Street,   Sherman Oaks, CA 91403-4146
7009295      March of Dimes,   8131 LBJ Freeway,   Dallas, TX 75251-1311
7009296      +Mariam Hage,   1006 Glendale Ct,   Allen, TX 75013-3616
7009297      Mariette Sarl,   9 Place Du General De Gaulle,   Fontenay-Aux-Roses 92260,   France
7009298      +Marimon Business Systems,   7300 N. Gessner,   Houston, TX 77040-3144
7009299      Mark Firehammer,   Cisco Systems Inc,   170 West Tasman Drive,   San Jose, CA 95134-1706
7009300      +Mark Kemp,   741 E Bethel School Rd,   Coppell, TX 75019-4188
7009301      +Mark Mazon,   688 Lariat Lane,   San Jose, CA 95132-3213
7009302      +Market Channel Choices,   4096 Peabidy Court,   Addison, TX 75001-3503
7009303      +Marketech,   726-Third Pl. South No. B,   Kirkland, WA 98033-6654
7009304      +Marketing Concepts,   10324 Greenbriar Place,   Oklahoma City, OK 73159-7650
7009305      Marketing Services Sarl,   27 Route Du Cendre,   Cournon 63800,   France
7009306      +Marking Systems Inc.,   2601 Market St.,   Garland, TX 75041-2423
7009307      +Marlin Business Bank,   Po Box 13604,   Philadelphia, PA 19101-3604
7009308      Marlin Spike Media Ltd.,   27 West Street,   Hants Po14 4Dh 0,   United Kingdom
7009309      +Marriott Execustay,   14065 Proton Rd.,   Dallas, TX 75244-3602
7009310      Marshall Industries,   Dept.0878,   PO Box 0878,   Dallas, TX 75312-0878
7009311      +Martin Anthraper,   4608 Deer Valley Lane,   Richardson, TX 75082-3872
7009312      +Marvell Semiconductor,   700 First Avenue,   Sunnyvale, CA 94089-1020
7009313      Mass Dept of Revenue,   P.O.Box 7065,   Boston, MA 02204-7065
7009314      +Massachusetts Dept of Revenue,   Stanford St. No. 19,   Boston, MA 02114
7009315      +Massachusetts Dept.of Revenue,   P.O. Box 7005,   Boston, MA 02204-7005
7009316      +Massachusetts Dept.of Revenue,   P.O. Box 7046,   Boston, MA 02204-7046
7009317      +Massmutual Financial Group,   1295 State Street,   Springfield, MA 01111-0002
7009318      +Master Donut Shop,   5201 S. Colony Blvd No. 780,   The Colony, TX 75056-2388
7009319      Master Electronics,   Po Box 512639,   Los Angeles, CA 90051-0639
7009320      +Mastering Computers, Inc.,   11000 N Scottsdale Rd,   Scottsdale, AZ 85254-6130
7009321      Matmut,   66 Rue De Sotteville,   Rouen Cedex 1 76030,   France
7009322      +Matrix Resources, Inc,   P.O. Box 101177,   Atlanta, GA 30392-1177
7009323      +Matsolutions,   1600 Corporate Court, Ste. 150,   Irving, TX 75038-2210
7009324      +Matthew Bonnette,   P.O. Box 815912,   Dallas, TX 75381-5912
7009325      Maxemil Photonics Corporation,   6f, 131 Lane 235, Bao Chiao Rd.,   Hsintien City, Taipei 235,
             Taiwan
7009326      +Maxim Integrated,   160 Rio Robles,   San Jose, CA 95134-1813
7009328      +McGuire Craddock & Strother P.C.,   2501 N. Harwood, Suite 1800,   Dallas, TX 75201-1613
7009335      McMaster-Carr Supply Company,   P.O. Box 740100,   Atlanta, GA 30374-0100
7009337      +Mccord Printing,   P.O. Box 35768,   Dallas, TX 75235-0768
7009337      Mcu Power Ltd.,   35 Tai Yau St.,   San Po Kong KOWLOON,   Hong Kong
7009338      +Mean Well USA, Inc.,   44030 Fremont Blvd,   Fremont, CA 94538-6042
7009339      Measurement Computing Corp,   PO Box 845151,   Boston, MA 02284-5151
7009340      +Mechanical Solutions Inc.,   15086 Nw Oakmont Loop,   Beaverton, OR 97006-5576
7009341      +Media Map,   215 First Street,   Cambridge, MA 02142-1213
7009342      +Media Recovery,   Po Box 1407,   Graham, TX 76450-7407
7009343      Mediant Communications LLC,   PO Box 29976,   New York, NY 10087-9976
7009344      +Medical City Foundation,   7777 Forest Lane, Suite C-810,   Dallas, TX 75230-7525
7009345      Medidien Montparnasse S.A.,   19 Rue Du Cdt Mouchotte,   Paris 75014,   France
7009346      Medifa Sarl/GPFO,   28 Bis Avenue Daumesnil,   Paris 75012,   France
7009347      +Medleh Group,   PO Box 565,   Dallas, TX 75221
7009348      +Melissa Randle,   10010 Whitehurst Dr. No. 2177,   Dallas, TX 75243-0607
7009349      +Meltzer & Martin Publ Relation,   1700 Pacific Avenue No. 1050,   Dallas, TX 75201-4846
7009350      +Memorydealers.Com, Inc,   3350 Scott Blvd. Building 32,   Santa Clara, CA 95054-3118
7009351      +Memoryten, Inc.,   2800 Bowers Ave.,   Santa Clara, CA 95051-0918
7009352      +Memphis Electronic Inc.,   2323 S. Shepherd Dr., Suite 910,   Houston, TX 77019-7026
7009353      Mentor Graphics Corporation,   PO Box 841886,   Dallas, TX 75284-1886
7009354      Mercury Urval,   27-29 Rue Des Poissonniers,   Neuilly-Sur-Seine Cedex 92522,   France
7009356      Merril Corp.,   CM-9638,   St. Paul, MN 55170-9638
7009357      Metalogix International,   Po Box 83304,   Woburn, MA 01813-3304
7009358      Methode Electronics Far East,   1 Tuas Lane,   Singapore 638610,   Singapore
7009359      +Metlife Group Benefits - Dental,   P.O. Box 804466,   Kansas City, MO 64180-4466
7009361      #+Metric Equipment Sales,   3486 Investment Blvd.,   Hayward, CA 94545-3811
7009362      Metroplex Tech. Business Council,   411 Belle Grove Drive,   Richardson, TX 75080-5297
7009370      Miag C.V. Diemen Nl,   Branch Baar - Neuhofstrasse 4,   Baar -Ch-6341 6341,   Switzerland
7009371      +Michael Buynak,   10305 Lake Park Dr,   Hurst, TX 76053-7838
7009372      +Michael E. Cope,   3655 Courtdale Dr,   Farmer's Branch, TX 75234-6627
7009373      +Michael Eckley,   1142 Southwood Court,   Lewisville, TX 75067-5002
7009374      +Michael Emery,   641 Shadowcrest,   Coppell, TX 75019-3402
7009375      +Michael Jobe,   418 S. Houston St,   Royse City, TX 75189-4303
```

```
7009376    +Michael Myers,   132 Euphrates Circle,   Palm Beach Gardens, FL 33410-2184
7009377    +Michael P. Glover,   706 Bounty Dr,   Foster City, CA 94404-4121
7009378     Michael Page Informatique Eurl,   159 Av. Achille Peretti,   Neuilly-Sur-Seine Cedex 92522,
             France
7009379    +Michael Sobhy,   2421 Majestic Dr,   Plano, TX 75074-2838
7009380    +Michael Von Ahnen,   6724 Gold Dust Trail,   Dallas, TX 75252-5915
7009381     Michel Illouz,   2 Allee Des Arbaletriers,   Villemoisson Sur Orge 91360,   France
7009382    +Michelle Patterson,   14000 Noel Rd.,   Dallas, TX 75240-7314
7009384     Micro Center,   PO Box 848,   Hilliard, OH 43026-0848
7009385    +Micro Computer Control Corp.,   17 Model Avenue,   Hopewell, NJ 08525-1708
7009386     Micro Crystal,   Muehlestrasse 14,   Grenchen 2540,   Switzerland
7009387    +Microdesign Resources,   874 Gravenstein Hwy So,   Sebastopol, CA 95472-4555
7009388    +Micropen Technologies Corporation,   93 Paper Mill Street,   Honeoye Falls, NY 14472-1252
7009389    +Microscopes Inc.,   6307 Winona Ave.,   St. Louis, MO 63109-2124
7009390     Microsoft Corporation,   P.O. Box 198208,   Atlanta, GA 30384-8208
7009391    +Microsoft Developer Network,   PO Box 5549,   Pleasanton, CA 94566-1549
7009392     Microsoft Technet,   PO Box 848536,   Dallas, TX 75284-8536
7009393    +Microsoft Technet,   P O Box 5540,   Pleasanton, CA 94566-1540
7009394     Microtronica Ltd,   3 Bennet Court,   Reading RG2QX,   United Kingdom
7009395     Microtronica/Arrow Comput.Prod.Snc,   7 Av. Du Canada,   Les Ulis Cedex 91966,   France
7009396     Microwarehouse,   7077 Collection Center Drive,   Chicago, IL 60693-0072
7009397     Midcom Inc.,   135 S. Lasallest.,   Chicago, IL 60674-4479
7009398    +Midwest Tech Service,   7101 Adams St. Unit No. 8,   Willowbrook, IL 60527-8447
7009399    +Mike Jobe,   418 S. Houston St.,   Royse City, TX 75189-4303
7009400    +Mike L. O'Brien, CPA,   7301 Hundley Blvd,   Dallas, TX 75231-4722
7009402    +Mike Nguyen,   5521 Phoenix Dr.,   The Colony, TX 75056-3829
7009401    +Mike Nguyen,   2200 Trinity Mills 211,   Carrollton, TX 75006-1894
7009403    +Milestone Construction Inc.,   Ste. 124 1406 Halsey Way,   Carrollton, TX 75007-6443
7009404     Military & Aerospace East 2003,   PO Box 94796,   Tulsa, OK 74194
7009405    +Millennium Sales Inc.,   1701 Gateway Blvd., Suite 355,   Richardson, TX 75080-3546
7009406    +Minc Washington Corp.,   16625 Redmond Way,   Redmond, WA 98052-4444
7009407    +Mini-Circuits,   13 Neptune Ave.,   Brooklyn, NY 11235-4404
7009408     Ministere De La Culture,   D.R.A.C. Ile De France,   Paris 75011,   France
7009409     Minnesota Estimated Tax,   Minnesota Corp. Estimated Tax,   St. Paul, MN 55145-1260
7009412     Mirage Hotel & Casino,   3400 Las Vegas Blvd.,   Las Vegas, NV 89109-8907
7009413    +Missouri Dept of Labor/Indust. Relations,   421 East Dunkin St.,   PO Box 504,
             Jefferson City, MO 65102-0504
7009414    +Missouri Dept of Revenue,   Taxpayer Services Bureau,   301 W High St.,   PO Box 400,
             Jefferson City, MO 65105-0400
7009415    +Mitsubishi Materials,   1314B N. Plum Grove Road,   Schaumburg, IL 60173-4546
7009416    +Mitsuko Kostielney,   4220 W. Northgate Dr. No. 334,   Irving, TX 75062-1415
7009419    ##+Ml International,   1260 Iroquois Avenue, Suite 208,   Naperville, IL 60563-8548
7009422    +Mobiledata Technologies,   2510 Little Road,   Arlington, TX 76016-1300
7009423    +Model Experts,   2740 Limitation Dr.,   Henderson, NV 89044-0310
7009424     Modelware,   10 Dra James Blvd Suite 105,   Red Bank, NJ 07701
7009426    +Modern Tektronix Assembly Inc,   1107 Pamela Drive,   Euless, TX 76040-6811
7009427     Molex Fiber Optics Inc,   P.O. Box 75379,   Chicago, IL 60675-5379
7009429    +Molkenbuhr Enterprises, Inc.,   1395 N. Dutton Ave.,   Santa Rosa, CA 95401-4631
7009430    +Mollenkopf, Jay,   1200 Sam Dennis Drive,   Lewisville, TX 75077-2550
7009431    +Momentum Computer Inc.,   1815 Aston Ave, Suite 107,   Carlsbad, CA 92008-7340
7009432     Monoprix-Ste L.R.M.D.,   1383 Av. Roger Salengro,   Chaville 92370,   France
7009433    +Monroe Electronics,   100 Housel Avenue,   Lyndonville, NY 14098-9508
7009434     Monster Worldwide SAS,   110-114 Rue Jules Guesde,   Levallois-Perret 92300,   France
7009435     Monster.Com,   PO Box 90364,   Chicago, IL 60694-0364
7009436     Montargis Electronique,   Au Capital De 13 500 000 F,   45201 Montargis Cedex 0,   France
7009438     Montavista Software SAS,   Za Du Buisson De La Couldre,   Trappes 78190,   France
7009440    +Morgan Stanley Dean Witter,   P.O. Box 30392,   Tampa, FL 33630-3392
7009441    +Morgan Stanley Smith Barney LLC,   C/O Mellon Bank,   Po Box 7777-W4555,
             Philadelphia, PA 19175-0001
7009442    +Morning Star Productions, Inc.,   PO Box 181359,   Dallas, TX 75218-8359
7009443    +Morris-Baker, Elizabeth,   213 Royal Oaks Court,   Denton, TX 76210-5578
7009444    +Morrison Express Corporation U.S.A.,   8101 Tristar No. 100,   Irving, TX 75063-2831
7009445    +Mortice Kern System,   P.O. Box 728,   Buffalo, NY 14240-0728
7009448    +Motorola,   P.O Box 20922,   Phoenix, AZ 85036-0922
7009447    +Motorola,   20 Cabot Blvd,   Mansfield, MA 02048-1158
7009446    +Motorola,   PO Box 6600,   Austin, TX 78762-6600
7009449     Motorola Computer Group,   Zone Technopolis, Imm Theta,   Les Ulis Courtaboeuf Cedex 91958,
             France
7009451     Motorola Computer Group,   P.O. Box 845726,   Dallas, TX 75284-5726
7009450    +Motorola Computer Group,   P.O. Box 71399,   Chicago, IL 60694-1399
7009452    +Motorola Eccg / Force Computers,   4211 Starboard Drive,   Fremont, CA 94538-6427
7009453     Motorola SPS,   P.O. Box 843634,   Dallas, TX 75284-3634
7009454     Mouser Electronics,   P.O. Box 99319,   Fort Worth, TX 76199-0319
7009463    +Multek Technologies Limited,   File No. 73822, PO Box 60000,   San Francisco, CA 94160-3822
7009464     Multi-Langues Formation Sarl,   4 Avenue Morane Saulnier,   Velizy-Villacoublay 78140,   France
7009465    +Multi-Metal & Mfg. Co. Inc.,   1500 East I-30,   Rockwall, TX 75087-6235
7009466    +Multilayer Technology,   3835 Conflans Road,   Irving, TX 75061-3914
7009467    +Multiwave Technology,   17901 E. Ajax Circle,   Industry, CA 91748-1127
7009468    +Munder Capital Management,   2743 Momentum Pl. Lockbox 232743,   Chicago, IL 60689-5327
7009469    +Munich Trade Fairs North America,   120 South Riverside Plaza,   Chicago, IL 60606-3913
```

```
7009470    +Mustang Lighting Inc.,   3520 W. Miller Rd. No. 130,   Garland, TX 75041-6031
7009471    +My Chef Inc,   2772 Golfview Dr.,   Naperville, IL 60563-1097
7009472    +N Y Fund,   1127 Broadway,   Tacoma, WA 98402-3519
7009473     N. J. Malin & Associates L.P.,   PO Box 843860,   Dallas, TX 75284-3860
7009474     N.F. Smith & Associates LP,   PO Box 4346,   Houston, TX 77210-4346
7009475     N.J.Malin & Associates,   P.O. Box 843860,   Dallas, TX 75284-3860
7009476     N2t-Network Telecom & Technologies,   Immeuble Sirius,   Meudon La Foret 92360,    France
7009477    +NAC Semi,   10001 16th Street N.,   St. Petersburg, FL 33716-4228
7009480    +NASDAQ Stock Market,   NASDAQ Technology Summit,   1735 K Street,   Washington, DC 20006-1506
7009481     NASDAQ Stock Market LLC,   PO Box 8500,   Philadelphia, PA 19178-0200
7009493    +NBC Stations Management,   15000 S.W. 27th Street,   Miramar, FL 33027-4147
7009494    +NCCE Exhibits,   1031 N. Academic Way, Ste. 242,   Coeur D'Alene, ID 83814-5497
7009495    +NCEO,   1736 Franklin St.,   Oakland, CA 94612-3445
7009496     NCITS,   P.O. Box 630964,   Baltimore, MD 21263-0964
7009498    +NComm Inc.,   81 Main Street, Suite 201,   Kingston, NH 03848-3211
7009500     NEC,   PO Box 951154,   Dallas, TX 75395-1154
7009501     NEC Computers SAS,   355 Avenue Patton,   Angers Cedex 01 49035,   France
7009502    +NEL Frequency Controls, Inc.,   Drawer No. 898,   Milwaukee, WI 53278-0001
7009538    +NGIO Forum,   404 Balboa St.,   San Francisco, CA 94118-3938
7009547    +NITI Solutions,   257 Maple Avenue,   Shrewsbury, MA 01545-2657
7009569    +NRI,   11417 Sunset Hills Rd,   Reston, VA 20190-5258
7009572    +NWFusion,   118 Turnpike Rd.,   Southborough, MA 01772-2130
7009573     NXTcomm,   P.O. Box 79593,   Baltimore, MD 21279-0593
7009478    +Nanoradio,   Ste 102 825 San Antonio Rd.,   Palo Alto, CA 94303-4620
7009479    +Napm-Dallas,   PO Box 576,   Addison, TX 75001-0576
7009482    +Nasser Kehtarnavaz,   5979 Orchard Park Drive,   Frisco, TX 75034-5123
7009483     National Aids Fund,   1400 I Street Nw,   Washington, DC 20005-2208
7009484    +National Business Group,   3290 Cumberland Club Drive,   Atlanta, GA 30339-4913
7009485    +National Business Research Institut,   15305 Dallas Parkway,   Addison, TX 75001-4637
7009486     National Crime Prevention Council,   1 Prospect Street,   Amsterdam, NY 12010
7009487    +National Quotation Bureau, LLC,   11 Penn Plaza, 15th Floor,   New York, NY 10001-2006
7009488     National Technical Systems,   PO Box 8208,   Pasadena, CA 91109-8208
7009489    +National Test Equipment Inc.,   1935 Plaza Real,   Oceanside, CA 92056-6024
7009490    +Nationwide POS,   11934 Shallowbrook Dr.,   St. Louis, MO 63146-4731
7009491    +Nauman, Humayun,   73-03 164 St.,   Fresh Meadows, NY 11366-1256
7009499     Neartek,   Za De Courtaboeuf,   Villebon Sur Yvette Cedex 91951,   France
7009503     Nelda Wells Spears,   Travis County Tax Collector,   Austin, TX 78767
7009504     Nemko Dallas Inc.,   802 N. Kealy Street,   Lewisville, TX 75057-3136
7009506     Neomore Sarl,   Za Ste Apolline,   Plaisir 78370,   France
7009505     Neomore Sarl,   17 Avenue De La Tour,   Les Clayes Sous Bois 78340,   France
7009507     Neopost,   Acd Primo 5 Boulevard Des Bouvets,   Nanterre Cedex 92777,   France
7009508     Nestle Waters Direct France,   Parc D'affaires Silic,   Rungis Cedex 94583,   France
7009509     Net Creations,   Net Creations,Inc.,   New York, NY 10012
7009510     Net Optics, Inc.,   1330 Mountain View Alviso Rd.,   Sunnyvale, CA 94089-2221
7009511     Netbricks SAS,   20 Rue Jean Rostrand,   91893 Orsay 0,   France
7009512     Netcom,   P.O. Box 45066,   San Fransisco, CA 94145-0066
7009513    +Netcomponents,   4800 N. Federal Highway Ste. 303a,   Boca Raton, FL 33431-3410
7009514     Netiq Corporation,   PO 45297,   San Francisco, CA 94145-0297
7009515     Nettec Sarl,   Departement Sam Services,   Creteil 94000,   France
7009516    +Netverify,   473 Roland Way,   Oakland, CA 94621-2014
7009517    +Network Associates,   3965 Freedom Circle,   Santa Clara, CA 95054-1206
7009518    +Network Events,   15303 N. Dallas Parkway No. 250,   Addison, TX 75001-4677
7009519    +Network General Corporation,   178 East Tasman Drive,   San Jose, CA 95134-1619
7009520     Network MCI Conferencing,   P O Box 85025,   Louisville, KY 40285-5025
7009521    +Network Media Parters Inc.,   307 International Circle Ste. 190,   Hunt Valley, MD 21030-1307
7009522     Network Professionals,   1600 Boston-Providence Hwy.,   Walpole, MA 02081
7009523    +Network Solutions Inc,   505 Huntmar Park Dr,   Herndon, VA 20170-5103
7009524     Network World Inc.,   PO Box 3433,   Boston, MA 02241-3433
7009525    +Network World Seminars & Events,   PO Box 414135,   Boston, MA 02241-4135
7009526     Networkmci Conferencing,   PO Box 70129,   Chicago, IL 60673-0129
7009528    +New Horizons Computer Learning Ctrs,   5151 Beltline Road, Suite 1212,   Dallas, TX 75254-6740
7009529     New Jersey Division of Taxation,   Div of Taxation, Rev Proc Ctr,   P.O. Box 257,
             Trenton, NJ 08646-0257
7009530     New Jersey Educational,   144 North Beverwyck Rd. No. 138,   Lake Hiawatha, NJ 07034-1997
7009531     Newark In One,   P.O. Box 94151,   Palatine, IL 60094-4151
7009532     Newbay Media LLC,   PO Box 26889,   New York, NY 10087-6889
7009533     Newcourt Finance France Snc,   Le Patio De Rueil,   Rueil Malmaison Cedex 92563,   France
7009534    +Next International,   13725 Gamma Rd.,   Farmers Branch, TX 75244-4409
7009535     Nextiraone,   84 Rue Charles Michels,   Saint-Denis Cedex 93284,   France
7009536    +Nexus Electronics LLC,   1010 S. Hathaway Street #A,   Santa Ana, CA 92705-4146
7009537    +Nexxt Show LLC,   645 Linn Street,   Cincinnati, OH 45203-1722
7009539    +Nicholas Amato,   1198 Paddock Place No. 107,   Ann Arbor, MI 48108-2490
7009540     Nichols General Contracting,   400 West Brooklyn Avenue,   Dallas, TX 75208-6524
7009541    +Nico Mak Computing,   PO Box 540,   Storrs Mansfield, CT 06268-0540
7009542     Nicolas S.A.,   2 Rue Du Courson,   Thiais Cedex 94517,   France
7009543    +Nicole Walden,   1313 Rustic Timbers,   Flower Mound, TX 75028-1428
7009544    +Nihon Inter Electronics Corp,   C/O Qmi,   12900 Rolling Oaks Rd.,   Caliente, CA 93518-2832
7009545     Ningbo Hentek Imp.& Exp.Co. Ltd.,   No. 19 Hualou Street, Room No. 609,   Ningbo 0,   China
7009546     Nippon Express Usa, Inc.,   PO Box 31001-1820,   Pasadena, CA 91110-1820
7009548     Nms Communications Europe S.A.,   144 Av. Roger Salengro,   Chaville 92370,   France
```

District/off: 0540-4          User: childsj          Page 26 of 44          Date Rcvd: Nov 18, 2015
                              Form ID: 895           Total Noticed: 3133

```
7009549      Nokia Solutions and Networks Oy,   PO Box 1,   02022 Nokia Networks,   Finland
7009550      Nordson Asymtek,   25033 Network Place,   Chicago, IL 60673-1250
7009551     +Nordson Yestech,   2762 Loker Avenue West,   Carlsbad, CA 92010-6603
7009553     +Nortel Networks Inc.,   3985 Collection Center Drive,   Chicago, IL 60693-0039
7009554      North Carolina Dept of Revenue,   P.O. Box 25000,   Raleigh, NC 27640-0630
7009555     +North East Systems, Associates,   506 Plain St. Suite 101A,   Marshfield, MA 02050-2745
7009556     +North Texas Angel Network,   PO Box 181771,   Dallas, TX 75218-8771
7009557      North Texas Compensation Association,   PO Box 800021,   Dallas, TX 75380-0021
7009558     +North Texas Dist. Export Council,   1950 N. Stemmons Fwy No. 5067,   Dallas, TX 75207-3155
7009559      North Texas District Export Council,   World Trade Center,   PO Box 4,   Dallas, TX 75342
7009560     +North Texas Installation Services,   1826 Wildwood,   Grand Prairie, TX 75050-2242
7009561      North Texas Web Design,   P.O. Box 310452,   Denton, TX 76203
7009562     +Northern Telecom,   Attn A/P,   PO Box 13,   Durham, NC 27702-0013
7009563      Northwestern University,   Acct Payable,   2020 Ridge Avenue,   Evanston, IL 60208-4320
7009564      Norvell Electronics,   PO Box 731006,   Dallas, TX 75373-1006
7009565     +Notary Public,   P O Box 140106,   Austin, TX 78714-0106
7009566      Novamedia S.A.(Digital Com.& Serv.),   21 Rue Tournefort,   Paris 75005,   France
7009567      Novell Developernet,   P.O. Box 142027,   Austin, TX 78714-2027
7009568      Novotel Paris Pont De Sevres,   11-13 Grande Rue,   Sevres 92310,   France
7009570      Nurnberg Messe,   Messezentrum,   Nurnberg 90471,   Germany
7009571     +Nusource Solutions LLC,   861 S. Great Southwest Parkway,   Grand Prairie, TX 75051-1013
7009574     +Nyscate,   8 Airport Park Blvd.,   Albany, NY 12110-6420
7009623     +OSI Com,   9020 Junction Drive,   Annapolis, MD 20701-1146
7009575     +Oasis Sales Inc.,   7650 S. Mcclintock Dr., Ste 103,   Tempe, AZ 85284-1673
7009576     +Occupational Health & Rehabilitatio,   One Harborside Drive,   East Boston, MA 02128-2907
7009577      Octasic Semiconductor,   4101 Molson St Ste 300,   H1Y 3L1,   Canada
7009578     +Off The Shelf Components, Inc.,   1211 N Plano Rd.,   Richardson, TX 75081-2424
7009579      Office Depot,   P.O. Box 88040,   Chicago, IL 60680-1040
7009580      Office Depot,   PO Box 70025,   Acct No. 40262838,   Los Angeles, CA 90074-0025
7009581      Office Depot MDF,   Z.I. Mitry Compans,   Mitry Mory Cedex 77294,   France
7009582     +Office Expo,   2025B Midway Road,   Carrollton, TX 75006-5916
7009583     +Office Furniture Team,   4204 Lindbergh Drive,   Addison, TX 75001-4537
7009584     +Office Zone,   1142 West Flint Meadow Dr.,   Kaysville, UT 84037-9564
7009585      Offices To Go,   16644 Dallas Parkway Suite 600,   Addison, TX 75252
7009586     +Officeteam,   File 73484,   PO Box 600,   San Francisco, CA 94104-0600
7009587     +Okidata Depot,   525 International Pkwy,   Richardson, TX 75081-2282
7009588     +Okw Electronics Inc.,   3000 Old Pond Road,   Bridgeville, PA 15017-3443
7009589      Olivier Ligot,   11 Boulevard Jean-Jaur s,   Boulogne-Billancourt 92100,   France
7009590     +Olympic Country Co. Ltd,   Flat 804, 8/F, Hewlett Center,   54 Hoi Yuen Rd., Kwun Tong 54,
               Hong Kong
7009591     +Olympic Plastics Inc.,   5800 W. Jefferson Blvd.,   Los Angeles, CA 90016-3109
7009592     +Omega Engineering, Inc.,   One Omega Drive,   Stamford, CT 06907-2336
7009593     +Omni Dallas Park West,   1590 LBJ Freeway,   Dallas, TX 75234-6031
7009594     +Omnipro Electronics,   3220 Commander Drive Suite 102,   Carrollton, TX 75006-2543
7009595     +On Shore Technology Inc.,   1917 W. 3rd Street,   Tempe, AZ 85281-2463
7009596      On-Hold Marketing Inc.,   20 Valleywood Dr., Unit 102,   Markham L3R 6G1,   Canada
7009597      One Step Systems,   375 S.Vinewood St.,   Escondido, CA 92029
7009598      One Tel SAS,   Tour Europlaza,   La Defense Cedex 92927,   France
7009599     +Oneac Corporation,   P O Box 99627,   Chicago, IL 60696-7427
7009600     +Onesafe Place,   1550 Walnut Hill Lane,   Irving, TX 75038-3701
7009601     +Onix Network Corp.,   26931 Detroit  Road,   Westlake, OH 44145-2371
7009602     +Online Sales Productions, LLC,   721 Longford Drive,   Southlake, TX 76092-8605
7009603     +Ontrack,   9023 Columbine Road,   Eden Prairie, MN 55347-4182
7009604     +Opastco,   21 Dupont Circle No. 700,   Washington, DC 20036-1544
7009605      Opcareg Ile-De-France,   7 Rue De Madrid,   Paris 75008,   France
7009606     +Open Business Exchange Ltd.,   100 Bush Street, Suite 820,   San Francisco, CA 94104-3911
7009607      Open Wide SA,   14 Rue Gaillon,   Paris 75002,   France
7009608     +Opensystems Publishing,   30233 Jefferson,   St.Clair Shores, MI 48082-1787
7009609      Oplink Communications, Inc.,   46335 Landing Pkwy,   Fremont, CA 94538-6407
7009610      Opodo Ltd,   BP 6028,   Paris Cedex 02 75060,   France
7009612     +Optio Data,   5555 Corporate Exchange Ct SE,   Grand Rapids, MI 49512-5503
7009613     +Optix Communications dba Optixcom,   37 Santa Comba,   Irvine, CA 92606-8899
7009614      Optoway Technologies Inc.,   No. 38, Kuang Fu South Road, Hu Ko,
               Hsin Chu Industrial Park, Hsin Chu 303,   Taiwan
7009615     +Oracle,   1001 Sunset Blvd,   Rockin, CA 95765-3702
7009616     +Orange County Ctr.,   9800 International Dr.,   Orlando, FL 32819-8111
7009617      Orange France S.A.,   Service Clients Orange,   Bordeaux Cedex 33047,   France
7009618      Orbit Semiconductor,   Dept. No. 1005,   Denver, CO 90291-1005
7009619     +Orca Systems,   77 Union Street,   Watertown, MA 02472-2523
7009620      Oregon Dept of Revenue,   P.O. Box 14777,   Salem, OR 97309-0960
7009621     +Original Supplies Inc.,   3004 Ave J,   Brooklyn, NY 11210-3838
7009622      Orsys,   1 Parvis De La Defense, Paroi Nord,   Paris La D fense Cedex 92044,   France
7009624      Osilog S.A.,   Le Vauban - Parc D'activites,   La Verriere 78320,   France
7009625      Otto Office SAS,   2 Chemin Mademoiselle,   Villebon Cedex 91959,   France
7009626      Ou Foundation,   2401 Chautauqua Avenue Spacer,   Norman, OK 73072-7029
7009627     +Outback Resource Group,   3450 Braod Street, No. 103,   San Luis Obispo, CA 93401-7214
7009628     +Oxford Global Resources, Inc.,   P.O. Box 7071,   Beverly, CA 01915-0091
7009629      Ozarka Natural Spring Water,   P.O. Box 52214,   Phoenix, AZ 85072-2214
7009631     +P R Tek, Inc.,   3745 Edgemont Drive,   Garland, TX 75042-4762
7009630      P and E Microcomputer Systems,   98 Galen Street 2nd Floor,   Watertown, MA 02472-4502
```

```
7009632      P. Donihoo Lonsford - 0050786,   C/O  Tarrant Co. Child Support,
             Tarrant County Family Law Center,   200 E. Weatherford St.,   Fort Worth, TX 76196-0260
7009633    +PAC,   1263 N. Plano Rd.,   Richardson, TX 75081-2424
7009678    +PBB Usa, Inc.,   Po Box 950,   Buffalo, NY 14213-0950
7009679    +PC Age Computer Center,   2720 Royal,   Dallas, TX 75229-4724
7009680    +PC Components Company LLC,   314 SE Central Ave.,   Seaside Park, NJ 08752-1730
7009681     PC Connection Sales Corporation,   Po Box 536472,   Pittsburgh, PA 15253-5906
7009682     PC Expert-Vnu Publications France,   Service Abonnements,   Paris Cedex 19 75164,   France
7009684     PCAOB,   P.O. Box 63116,   Baltimore, MD 21263-1116
7009685    +PCCA,   1101 Arch Street,   Philadelphia, PA 19107-2208
7009686    +PCDC-Printed Circuit Design Consult,   835 Walnut Ridge Ln.,   Plano, TX 75074-1637
7009687    +PCF Software Solutions, Inc.,   4904 Hackney Lane,   The Colony, TX 75056-2218
7009688    +PCI Industrial Computer Mfrs Group,   401 Edgewater Place,   Wakefield, MA 01880-6201
7009689    +PCI Sig,   3855 Sw 153rd Drive,   Beaverton, OR 97003-5105
7009690    +PCMall,   Normela Shaw,   File 55327,   Los Angeles, CA 90074-0001
7009692    +PCR,   500 W. 37th Street,   New York, NY 10018-1103
7009691    +PConline Internet Services,   817 Vandalia St.,   St. Paul, MN 55114-1328
7009708    +PFI of Florida Inc.,   677 Benitawood Ct.,   Winter Springs, FL 32708-3834
7009736     PMC -Sierra dba Wintegra,   Po Box 742904,   Los Angeles, CA 90074-2904
7009737     PN Electronics S.A.,   Parc Technologique Des Corvettes,   Colombes Cedex 92703,   France
7009800  +++PROFESSIONAL TESTING (EMI) INC,   1601 N A W GRIMES BLVD STE B,   ROUND ROCK TX  78665-9464
             (address filed with court: Professional Testing (EMI) Inc,   1601 FM 1460, Suite B,
             Round Rock, TX 78664)
7009821    +PRX International Corporation,   23332 Mandero Rd. Unit H,   Mission Viejo, CA 92691-2733
7009822    +PSAV,   200 E. Market Street,   San Antonio, TX 78205-2784
7009823    +PTC,   140 Kendrick Street,   Needham, MA 02494-2743
7009824    +PTI California Corporation,   1050 Southwood Drive,   San Luis Obispo, CA 93401-5813
7009634    +Pacific Barcode,   27537 Commerce Ctr Dr,   Temecula, CA 92590-2530
7009635    +Pacific Bell,   Po Box 15038,   Sacramento, CA 95851-0038
7009636     Pacific Computer Products,   P.O. Box 8968,   Fountain Valley, CA 92728-8968
7009637     Packet Engines,   PO Box 141264,   Spokane, WA 99214-1264
7009638     Padget Thompson,   P O Box 4725,   Buffalo, NY 14240-4725
7009639     Page Interim Centre Sarl,   52 Rue De La Bienfaisance,   Paris 75008,   France
7009640     Page Interim Ouest Sarl,   45 Av. Du Roule,   Neuilly Sur Seine Cedex 92204,   France
7009641     Page Interim S.A.,   45 Av. Du Roule,   Neuilly Sur Seine 92200,   France
7009642     Pages Jaunes S.A.,   7 Av. De La Cristallerie,   Sevres Cedex 92317,   France
7009643    +Pagesoutherlandpage LLP,   1800 Main Street, Ste. 123,   Dallas, TX 75201-5228
7009644    +Pak Lung Seto,   801 Legacy Dr,   Plano, TX 75023-2200
7009645    +Pal Pilot International,   15991 Red Hill Ave, Suite 102,   Tustin, CA 92780-7320
7009646     Palmetto General Hospital / Wcmc Po,   P O Box 198862,   Atlanta, GA 30384-8862
7009647    +Paloma Hotel,   12 4th St. at Market,   San Francisco, CA 94103-3102
7009648    +Pam Scruggs,   1519 Park Place,   Irving, TX 75061-7118
7009649    +Panasonic Industrial Devices Sales,   2600 Network Blvd., Suite 600,   Frisco, TX 75034-6015
7009650    +Panatek Technical Sales Assoc,   2358 Hassel Rd,   Hoffman Estates, IL 60169-2169
7009651     Panel Components Corp,   Po Box 115,   Oskaloosa, IA 52577-0115
7009652    +Paper Plus,   2025 Irving Blvd, Ste. 103,   Dallas, TX 75207-6617
7009654    +Paresh Patel,   10 Royal Crest Dr. No. 5,   Marlborough, MA 01752-2412
7009655     Paris Seine Sarl,   5 Rue Georges Citerne,   Paris 75015,   France
7009656     Paris Sud Electronique Composants,   12 Rue Rene-Cassin,   Massy Cedex 91742,   France
7009657     Paris Sud Electronique SAS,   12 Rue Rene-Cassin,   Massy Cedex 91742,   France
7009658    +Park Officenter,   5775 Wayzata Blvd.,   Minneapolis, MN 55416-1246
7009659     Parks Coffee (formerly ProStar),   P O Box 110209,   Carrollton, TX 75011-0209
7009660    +Parkway Green Ltd,   c/o Collinternational, Inc.,   501 Elm Street No. 500,
             Dallas, TX 75202-3339
7009661     Party City,   2450 Josey Ste 132,   Carrollton, TX 75006
7009662     Pascal Vergnory-Mion,   24 Bis Rue De Chanzy,   Viroflay 78220,   France
7009663    +Passports & Visas,   2938 Valley View Lane,   Dallas, TX 75234-4929
7009664    +Pastech Computer Services,   4776 Mack Rd., Bldg 2,   Howell, MI 48855-9219
7009665    +Pat Neulist,   1000 Anita Drive,   Arlington, TX 76012-1805
7009666    +Patton Electronics Co.,   7622 Rickenbacker Drive,   Gaithersburg, MD 20879-4773
7009667    +Paul Anthraper,   707 Valley Parkway,   Lewisville, TX 75077-2901
7009668     Paul Bettencourt Tax Assessor-Colle,   P.O. Box 4622,   Houston, TX 77210-4622
7009670    +Paul Hug Company,   14241 Dallas Parkway,   Dallas, TX 75254-2938
7009669    +Paul Hug and Co. P.C.,   5952 Royal Lane, Suite 267,   Dallas, TX 75230-3876
7009671    +Paul L. Salzberger,P.C.,   5445 La Cierra,   Dallas, TX 75231-4139
7009672     Paul Loisillier,   18 Avenue Du Bois,   Chatenay Malabry Cedex 92292,   France
7009673    +Paul Mott,   Ligusterweg 34,   Kirchheim / Munich 85551,   Germany
7009674    +Paul Ng,   1529 Danube Lane,   Plano, TX 75075-6844
7009675    +Paul Pappas,   2 Sargent Quarry Road,   Amherst, NH 03031-2655
7009676    +Paulmartin Anthraper,   4608 Deer Valley,   Richardson, TX 75082-3872
7009677     Paymaster Technologies,   900 Pratt Blvd,   Elk Grove Village, IL 60007-5119
7009683    +Pca Electronics Inc.,   16799 Schoenborn St.,   North Hills, CA 91343-6194
7009693    +Peabody Software, Inc.,   1048 Reed Drive,   Hurst, TX 76053-5010
7009694    +Peluso Warren,   12 Wayside Rd,   Westborough, MA 01581-3619
7009695    +Pencom Peninsula Components,   1107 S. Airport Circle Suite A,   Euless, TX 76040-6853
7009696     Penna,   St Mary's Court, 20st Mary at Hill,   London EC3R 8EE,   United Kingdom
7009697    +Pentair Technical Products,   170 Commerce Drive,   Warwick, RI 02886-2430
7009698    +Penton Media Inc. Global Headequarte,   1300 E. 9th St.,   Cleveland, OH 44114-1501
7009699    +People Solutions,Inc.,   1333 Corporate Drive,   Irving, TX 75038-2509
7009700     People Weekly,   PO Box 60300,   Tampa, FL 33660-0300
```

```
7009702        Peripheral Products,   2600 Ave. K,   Plano, TX 75074
7009703       +Petals & Stems Florist,   13319 Montfort,   Dallas, TX 75240-5191
7009704       +Petals, A Florist,   4025 Preston Road,   Plano, TX 75093-7363
7009705       +Pete Krusinsky,   4231 Winding Way Ct.,   Dallas, TX 75287-2768
7009706       +Peter Dunlap,   10711 Robin Creek Lane,   Frisco, TX 75035-8560
7009707       +Peter Lowe International, Inc.,   8405 Benjamin Rd,   Tampa, FL 33634-1235
7009709       +Phalin Chou,   4332 Larkel St.,   Plano, TX 75093-2622
7009710       +Phar Lap Software, Inc.,   60 Aberdeen Avenue,   Cambridge, MA 02138-4611
7009711       +Phaselink Corporation,   47745 Fremont Blvd,   Fremont, CA 94538-6512
7009712       +Phihong Usa Corporation,   47800 Fremont Blvd.,   Fremont, CA 94538-6551
7009713        Philippe Larue,   1274 Rua Olegario Mariano,   Brazil 25065,   Duque de Caxias
7009714       +Phillips Business Information,   1201 Seven Locks Rd.,   Potomac, MD 20854-2931
7009715       +Phillips Components,   P.O. Box 95607,   Chicago, IL 60694-5607
7009716       +Phoenics Electronics,   Ste. 106 31 Nagog Park,   Acton, MA 01720-3424
7009717       #+Photo Stencil,   4725 Centinnial Blvd.,   Colorado Springs, CO 80919-3348
7009718       +Photodisc,   PO Box 3,   Dept. 370,   Seattle, WA 98111-0003
7009719       +Phuong Ngo,   5816 Chatsworth Ct,   Arlington, TX 76018-2385
7009720        Physicians Mutual Insurance Co,   PO Box 2018,   Omaha, NE 68103-2018
7009721        Picard Surgeles Chaville,   2093 Avenue Roger Salengro,   Chaville 92370,   France
7009722       +Picmg,   401 Edgewater Pl, Ste 600,   Wakefield, MA 01880-6200
7009723        Picochip Limited,   108 Walcot Street,   Bath BA15BG,   United Kingdom
7009724       +Pigeon Point Systems,   5860 Owens Avenue, Suite 130,   Carlsbad, CA 92008-5527
7009725       +Pinnacle,   5501 Lyndon B Johnson Fwy., Suite 6,   Dallas, TX 75240-6343
7009727        Pitney Bowes Global Financial Services,   PO Box 371887,   Pittsburgh, PA 15250-7887
7009729       +Pizza A Go Go,   2926 Valley View,   Farmers Branch, TX 75234-4929
7009730       +Plano Isd Education Foundation,   2700 W 15th Street,   Plano, TX 75075-7524
7009731       +Plastic Imprinting Co. Inc.,   3160 Commonwealth Drive, #130,   Dallas, TX 75247-6218
7009732       +Plonka Interactive,   18383 Preston Rd.,   Dallas, TX 75252-5476
7009733        Pluridis Developement Sarl,   Maison Des Entreprises,   Commercy 55200,   France
7009734       +Pluto Technologies,   2511 55th St.,   Boulder, CO 80301-5737
7009738       +Pocket Flight Guide,   North American Edition,   PO Box 567,   Boulder, CO 80306-0567
7009739        Point Red Telecom Limited,   18/11B Roopena Agrahara,   Begur Hobli, Hosur Main Road,
                Bangalore 560068,   India
7009740        Pointdev,   Espace Antigua A3 - Parc Des Baumes,   Chateaunerad 13160,   France
7009741        Pointdev Sarl,   Espace Antigua A3,   Chateaunerad 13160,   France
7009742       +Pointsearchsolutions/Dave Smith,   1407 Pebble Creek Drive,   Euless, TX 76040-6421
7009743        Pole Emploi Services,   14 Rue De Mantes,   Colombes Cedex 92713,   France
7009744        Polycase,   1305 Chester Industrial Parkway,   Avon, OH 44011-1083
7009745       +Poncet Sarl,   9 Rue Des Platanes,   Aulnay Sous Bois 93600,   France
7009746       +Positive Promotions,   15 Gilpin Avenue,   Hauppauge, NY 11788-4723
7009747       +Positronic Industries,   Po Box 953206,   St. Louis, MO 63195-3206
7009748       +Poster Compliance Center,   603 West 13th St.,   Austin, TX 78701-1744
7009751       +Power Unlimited, Inc.,   2990 Tallow Forest,   Dickinson, TX 77539-9266
7009752        Powerbridge Computer Vertriebs,   Ehlbeek 15A,   Burgwedel 30938,   Germany
7009754        Pre Paid Legal Service Inc,   PO Box 2629,   Ada, OK 74821-2629
7009755       +Precision Cable Manufacturing Corp.,   1290 East I-30,   Rockwall, TX 75087-4815
7009757        Precision Devices/Wi2Wi,   PO Box 856817,   Minneapolis, MN 55485-6817
7009759       +Precision PCB Services, Inc.,   1750 Mitchell Avenue,   Oroville, CA 95966-5372
7009758       +Precision Packaging,   5700 Stratum Dr.,   Fort Worth, TX 76137-2725
7009761       +Preferred Office Products,   1701 W. Walnut Hill Lane,   Irving, TX 75038-3214
7009762       +Preleg,   PO Box 1824,   Englewood, FL 34295-1824
7009763        Premier Industries,   P.O. Box 414382,   Boston, MA 02241-4382
7009764       +Premier Presentations,   7083-B Commerce Circle,   Pleasanton, CA 94588-8017
7009765       +Premier Products & Services,   502 S. Fremont Ave. No. 205,   Tampa, FL 33606-2091
7009766       +Premier Services,   9213 Summit Centre Way,   Orlando, FL 32810-5992
7009767       +Prentice Hall,   Payment Processing Center,   PO Box 1,   Des Moines, IA 50306-0001
7009768        Prentiss Properties Acq. Partners,   P.O. Box 730334,   Dallas, TX 75373-0334
7009769        Prentiss Properties Corporetum, L.P,   135 South Lasalle Street, Dept 4508,
                Chicago, IL 60674-4508
7009771        Presslink Printing Ltd.,   PO Box 793947,   Dallas, TX 75379-3947
7009772        Presto Engineering,   2 Rue De La Girafe,   Caen 14000,   France
7009773       +Preston Hollow Caterers,   3419 Westminster No. 235,   Dallas, TX 75205-1387
7009774       +Price Circuits LLC,   1300 Holmes Road,   Elgin, IL 60123-1202
7009775        Pricewaterhousecoopers GMBH,   Marie-Curie-Str. 24-26,   Frankfurt Am Main 60394,   Germany
7009776        Pricewaterhousecoopers LLC,   PO Box 676384,   Dallas, TX 75267-6384
7009777        Priester Supply,   PO Box 5468,   Arlington, TX 76005-5468
7009778       +Prime Controls Co.,   1010 W. 17th Street,   Costa Mesa, CA 92627-4503
7009779       +Prime Pest Management,   3333 Earhart Drive, Ste. 150,   Carrollton, TX 75006-5152
7009780        Principal Financial Group,   P O Box 847566,   Dallas, TX 75284-7566
7009781        Principal Life Insurance Group,   C/O The Industrial Group,   PO Box 80,   Dallas, TX 75380
7009782       +Print Art,   413 Interchange,   McKinney, TX 75071-1830
7009783       +Priority Labs Inc,   Ste 600 1001 S. Sherman Street,   Richardson, TX 75081-4898
7009784       +Priority Packaging Inc.,   13650 TI Boulevard, Suite 202,   Dallas, TX 75243-1569
7009786        Pro Staff,   P O Box 841648,   Dallas, TX 75284-1648
7009787        Pro Vantage Corp,   7249 Whipple Ave Nw,   North Canton, OH 44720-7143
7009788       +Pro-Restoration Painting,   2914 Montague Trl.,   Wylie, TX 75098-7513
7009789       +Proactive Components Inc.,   4707 140th Avenue No. 206,   Clearwater, FL 33762-3835
7009790       +Process Sciences Inc.,   310 S. Brushy St.,   Leander, TX 78641-1846
7009791       +Productivity Improvement Center,   25 Century Blvd, Suite 206,   Nashville, TN 37214-3601
7009792        Productivity Point Dallas,   Dept. Ch 010165,   Palatine, IL 60055-0165
```

```
7009793   +Productivity Point Dallas,   4515 Falls Of Neuse Rd,   Raleigh, NC 27609-6290
7009794    Productivity Point International,   Dept. Ch 010172,   Palatine, IL 60055-0172
7009796    Prodware S.A.,   314 Rue Gabriel Peri,   Colombes 92700,   France
7009795    Prodware S.A.,   Dept ERP,   Colombes 92700,   France
7009797   +Professional Exchange,   4176 South Plaza Trail,   Virginia Beach, VA 23452-1920
7009798   +Professional Media Group LLC,   35 Nutmeg Drive, Suite 205,   Trumbull, CT 06611-5431
7009799    Professional Select. & Develop. Ltd,   7 Perrymount Road,   Haywards Heath RH163TN,
            United Kingdom
7009801    Profil Partenaire Sarl,   25 Av De L'europe,   Sevres 92310,   France
7009802   +Proforma Pacific Systems,   3958 Valley Avenue, Suite D,   Pleasanton, CA 94566-4701
7009804   +Proforma Pepper Promotions,   28 Sylvan Road, Suite A,   Monterey, CA 93940-4951
7009803   +Proforma Pepper Promotions,   PO Box 640814,   Cincinnati, OH 45264-0814
7009805    Progressio,   5 Rue Daunou,   Paris 75002,   France
7009806   +Progressive Business -Compliance,   PO Box 3014,   Malvern, PA 19355-0714
7009807   +Progressive It,   5220 Spring Valley Rd. #600,   Dallas, TX 75254-2493
7009808    Progressive Waste Solutions of TX,   PO Box 650592,   Dallas, TX 75265-0592
7009809   +Project Management Institute,   Four Campus Blvd.,   Newton Square, PA 19073-3200
7009810   +Proline Technologies,   13770 58th St N,   Clearwater, FL 33760-3759
7009811   +Promor Electronic Components,   777 N. Grove, Ste. 105,   Richardson, TX 75081-2760
7009812    Promotech CEI,   Pole Techn. Nancy-Brabois,   Villers-Les-Nancy Cedex 54603,   France
7009813   +Promotional Designs Inc.,   2280 S. Ashland Ave.,   Green Bay, WI 54304-4802
7009814   +Proquire LLC,   100 South Wacker Drive,   Chicago, IL 60606-4006
7009815    Protect France Incendie,   35 Rue De Lagny,   Vaires Sur Marne 77360,   France
7009816    Protect. & Sauveg.Du Patrimoine S.A,   10 Av. Du ler Mai,   Palaiseau Cedex 91873,   France
7009817   +Proto Labs Inc.,   5540 Pioneer Creek Drive,   Maple Plain, MN 55359-9003
7009818    Provident Life and Accident,   P O Box 2702,   Memphis, TN 38101-2702
7009820    Provident Life and Accident Ins. Co,   PO Box 19099,   Newark, NJ 07195-0099
7009825   +Public Storage,   1601 E. Beltline Road,   Coppell, TX 75019-9604
7009826   +Public Storage Management Inc.,   12075 Denton Drive,   Dallas, TX 75234-7259
7009827   +Publicitas Promotion Network,   15400 Knoll Trail Drive,   Dallas, TX 75248-3467
7009828    Pulse,   Dept. 61236,   El Monte, CA 91735-1236
7009830   +Purdy's,   812 Beltline Rd.,   Dallas, TX 75253
7009831    Pure Compliance,   PO Box 951839,   Dallas, TX 75395-1839
7009832   +Purvis Bearing Services,   P.O. Box 540757,   Dallas, TX 75354-0757
7009833   +Pyramid Technologies Services, Inc.,   210 Goddard,   Irvine, CA 92618-4625
7009837    QMS, Inc.,   2153 Dept. 32987,   Birmingham, AL 35287-3297
7009835   +Qiming Lou,   4701 Haverwood Lane,   Dallas, TX 75287-4227
7009838   +Quad State Sales & Marketing,   12160 Abrams Road, Suite 406,   Dallas, TX 75243-4526
7009839   +Qualcomm Technologies Inc.,   5775 Morehouse Drive,   San Diego, CA 92121-1714
7009840    Qualiope S.A.,   65 Rue Louis De Broglie,   Aix-En-Provence Cedex 3 13857,   France
7009841   +Quality Hightech,   11807 Forestgate Drive,   Dallas, TX 75243-5414
7009842   +Quality Plastics,   Division of Moll Plasticrafter,   PO Box 9,   Chicago, IL 60690-0009
7009843    Quantum Corporation,   P O Box 57100,   Irvine, CA 92619-7100
7009844    Quatrem Assurances Collectives,   Mutuelles Du Mans Assurances,   Paris Cedex 08 75382,
            France
7009845    Quatrem Mutuelles Du Mans,   7/9 Rue Tronchet,   Paris Cedex 08 75382,   France
7009846    Quescom S.A. (T2pcom),   B.P. 327 - Arche Des Dolines,   Valbonne 6560,   France
7009847   +Quest Components Inc.,   14711 Clark Avenue,   Industry, CA 91745-1307
7009849    Quickturn Design Systems Inc,   P.O. Box 49118,   San Jose, CA 95161-9118
7009850   +Quill Corp.,   P.O. Box 94081,   Palatine, IL 60094-4081
7009851   +Quill Creative,   1111 West Mockingbird Lane,   Dallas, TX 75247-5028
7009852   +Quinlan Publishing Group,   23 Drydock Ave.,   Boston, MA 02210-2336
7009853   +Quizno's Classic Sub,   2661 Midway Road, 105,   Carrollton, TX 75006-2348
7009855   +Qwest,   12001 N.Central Expressway,   Dallas, TX 75243-3780
7009859   +R and J Components Corporation,   360 Rabro Drive,   Hauppauge, NY 11788-4226
7009860   +R and M Retro Services,   784 N. Kealy St.,   Lewisville, TX 75057-3134
7009861   +R5 Technical Sales,   2 Village Woods Drive,   Amherst, NH 03031-1939
7009892    RDG Filings,   PO Box 883213,   San Francisco, CA 94188-3213
7009930   +RF Micro Devices, Inc.,   7628 Thorndike Road,   Greensboro, NC 27409-9421
7009940   +RNS International Inc,   Po Box 667608,   Charlotte, NC 28266-7608
7009972    RR Donnelley Financial Inc,   PO Box 13654,   Newark, NJ 07188-0001
7009973   +RSA Security,   20 Crosby Drive,   Bedford, MA 01730-1402
7009974   +RSC Electronics,   131 Laura,   Wichita, KS 67211-1513
7009975    RSI Inc.,   PO Box 2153,   Birmingham, AL 35287-1825
7010002   +RT Solutions,   8212 Chambray Ct.,   Plano, TX 75025-5523
7009977   +RT Technology,   19012 Raines Drive,   Rockville, MD 20855-2431
7009978   #+RTC Group,   905 Calle Amanecer Suite 250,   San Clemente, CA 92673-6277
7009862   +Rack Express,   7370 Sand Street,   Fort Worth, TX 76118-6960
7009863   +Radio Inc.,   3810 Industrial Dr.,   Rowlett, TX 75088-7732
7009864    Radiospares Composants,   Rue Norman King,   Beauvais Cedex 60031,   France
7009865    Radisys Corporation,   Dept Ch19271,   Palatine, IL 60055-9271
7009866   +Radisys Southern Europe,   5445 Ne Dawson Creek Drive,   Hillsboro, OR 97124-5797
7009867    Raf Electronic Hardware,   2419 Momentum Place,   Chicago, IL 60689-5324
7009868   +Rahul Kurkure,   903 S. Ashland Ave.,   Chicago, IL 60607-4002
7009869    Raindance Communications, Inc.,   Dept #1619,   Denver, CO 80291-1619
7009870    Raja S.A.,   16 Rue De L'etang,   Roissy Cdg Cedex 95977,   France
7009871    Rajaniemi Harri,   Onenatie 25,   Sundsberg 2450,   Finland
7009872   +Rajesh Hingorance,   5003 W.157th St.,   Overland Park, KS 66224-3698
7009873    Rakon UK Limited,   Dowsett House Sadler Road,   Lincoln LN6 3RS,   United Kingdom
7009874    Rand,   P.O. Box 3003,   Pawtucket, RI 02861-0503
```

```
7009876    +Randall McComas,   5037 Stone Harbor Circle,   Wimauma, FL 33598-4053
7009877     Randolph W. Johnson,   4445 Fender Road,   Lisle, IL 60532-1049
7009878    +Ranger Technology Group,   PO Box 250749,   Plano, TX 75025-0749
7009879     Rantalainen Oy - IA International,   Pl 900 Sahakuja 4,   Hyvinkaa 5801,   Finland
7009880    +Rapid Tooling Inc.,   Ste. 360 2605 Technology Blvd.,   Plano, TX 75074-7490
7009881     Raritan Valley Community College,   Attn Finance Dept,   PO Box 3300,
             Somerville, NJ 08876-1265
7009882     Rational Software Corp.,   File No. 51969,   PO Box 6,   San Francisco, CA 94160-1969
7009883    +Ravi Anantharaman,   7212 Sharps Drive,   Plano, TX 75025-3036
7009884    +Ravin Electronics LLC,   90-11 Colin Drive,   Holbrook, NY 11741-4333
7009885     Rawlinson Electric Company,   P.O. Box 200088,   Dallas, TX 75320-0088
7009886    +Raycon Technology Inc.,   5252 McFadden Ave.,   Huntington Beach, CA 92649-1237
7009887    +Raytheon,   6620 Chase Oaks Blvd, M/S 8533,   Plano, TX 75023-2310
7009888     Raytheon E-Sysytem Garland,   CBN FM 82000,   PO Box 55,   Dallas, TX 75355-9400
7009889    +Raytheon Systems,   P.O. Box 1070,   El Segundo, CA 90245-1070
7009891     Raytheon TI Systems,   A/P Mail Stop 3136, PO Box 6,   Dallas, TX 75226-0425
7009890    +Raytheon Technical Services Company,   1665 Hughes Way, Bldg. A02, M/S2bb2,
             Long Beach, CA 90810-1835
7009893    +Real Time Components,   259 Prospect Plains Rd Unit K,   Cranbury, NJ 08512-3706
7009894     Real-Time Engineering,   Box 44047,   Detroit, MI 48244-0047
7009895    +Realtime Consulting Inc,   P.O. Box 970943,   Dallas, TX 75397-0943
7009896     Realtime Products Ltd.,   Chancery House,   Birmingham Bl 2RX,   United Kingdom
7009897    +Recipe For Success LLC,   96 Sherry Lane,   New Milford, CT 06776-4120
7009898     Red Hat, Inc.,   Attn Tim Zeller,   PO Box 951701,   Dallas, TX 75395-1701
7009899   #+Red Hill Enterprises,   4 Red Hill Lane,   S Barrington, IL 60010-6188
7009900    +Red Ink,   614 E. Shady Grove,   Irving, TX 75060-6021
7009901    +Red-Tek Inc.,   4937 Hackney Lane,   The Colony, TX 75056-2246
7009902    +Redapt,   14756 Ne 95th Street,   Redmond, WA 98052-2519
7009903    +Redonk Marketing LLC,   5000 Legacy Drive, Ste 495,   Plano, TX 75024-3117
7009904   #+Redpine Signals Inc.,   2107 North First Street, Ste. 680,   San Jose, CA 95131-2027
7009906    +Reeves-Hoffman,   400 W. North St.,   Carlisle, PA 17013-2248
7009907    +Refrigerated Specialist Inc.,   3040 East Meadows Blvd.,   Mesquite, TX 75150-6639
7009908    +Region 1 Education Service Center,   1900 West Schunior,   Edinburg, TX 78541-2233
7009909     Region 10 Education Service Center,   400 E. Spring Valley,   Richardson, TX 75081-5101
7009910    +Relex Software Corporation 2009,   540 Pellis Road,   Greensburg, PA 15601-4584
7009911     Reliable Corp.,   Dept 8001,   135 S. LaSalle St.,   Chicago, IL 60674-8001
7009912     Reliance,   Po Box 3124,   Southeastern, PA 19398-3124
7009913    +Rem Electronics Supply Co., Inc.,   525 South Park Avenue,   Warren, OH 44483-5731
7009914    +Remedy,   1701 N Collins,   Richardson, TX 75080-3564
7009915    +Remstar International, Inc.,   No. 41 Eisenhower Drive,   Westbrook, ME 04092-2029
7009916    +Renaissance Dallas North Hotel,   4099 Valley View Lane,   Dallas, TX 75244-5002
7009917     Renov Expansion S.A.,   8-10 Rue Des Freres Caudron,   Velizy 78140,   France
7009918    +Rent A Wreck Of Dallas,   2025 S. Buckner Blvd,   Dallas, TX 75217-1824
7009919    +Rep Com International,   P.O. Box 5468,   Arlington, TX 76005-5468
7009920    +Rep-Tron Inc,   9693 Gerwig Lane Ste. N,   Columbia, MD 21046-2839
7009921     Reptron Electronics, Inc.,   P O Box 740418,   Atlanta, GA 30374-0418
7009922     Research Data Group Inc.,   P.O. Box 883213,   San Francisco, CA 94188-3213
7009923     Research Inst. of America,   PO Box 6159,   Carol Stream, IL 60197-6159
7009924     Resource Ctr - Cust Svc Professiona,   4924 Central Avenue,   Western Springs, IL 60558-1705
7009925     Restaurant Le Ziryab - Excel SAS,   1 Rue Des Fosses Saint-Bernard,   Paris 75005,   France
7009926    +Results Plus Inc,   5450 Bee Caves Rd,   Austin, TX 78746-5244
7009927    +Results Plus Inc.,   456 Bluff Woods Dr.,   Driftwood, TX 78619-4404
7009929    +Reynolds Data Recovery,   1242 Main St,   Longmont, CO 80501-3824
7009931    +Rich Weiner,   50 Frederic Lane,   Mansfield, MA 02048-3307
7009933     Richard Menard,   817 Northwoods Dr.,   Cary, NC 27513-3802
7009934    +Richard Warren,   210 Commons Way,   Chapel Hill, NC 27516-9229
7009935     Richfields Corporation Limited,   607 Enterprise Square Tower 3,   Kowloon Bay 0,   Hong Kong
7009936     Ricoh Usa Inc.,   PO Box 660342,   Dallas, TX 75266-0342
7009937    +Right Parts Online,   2455 Autumnvale Drive, Suite B,   San Jose, CA 95131-1839
7009938     Rimini Street Inc.,   PO Box 846287,   Dallas, TX 75284-6287
7009939    +Riverone Inc.,   31364 Via Colinas, Suite 103,   Westlake Village, CA 91362-6844
7009941    +Roach Howard Smith & Barton,   8750 N. Central Expressway, Ste. 500,   Dallas, TX 75231-6458
7009942    +Roadnarrows LLC,   125 East 5th Street,   Loveland, CO 80537-5503
7009943    +Rob Stalnaker,   2903 Yukon,   Corinth, TX 76210-2293
7009944    +Robert Gammenthaler,   4729 Logan Ct,   Frisco, TX 75035-6042
7009945    +Robert Gammenthaler Jr.,   P.O. Box 2797,   Frisco, TX 75034-0052
7009946    +Robert Kennedy,   6916 Sperry,   Dallas, TX 75214-2854
7009947     Robert Leland,   11682 Peppermint Ln,   Ponder, TX 76259-5182
7009948     Robert Perez,   4200 Horizon North Pkwy., Apt. 718,   Dallas, TX 75287-2815
7009949    +Robert S. Gammenthaler Jr.,   PO Box 2797,   Frisco, TX 75034-0052
7009950    +Robert S. Polley,   c/o David Segrest,   Gardere Wynne Sewell LLP,   1601 Elm St., Ste. 3000,
             Dallas, TX 75201-4761
7009951    +Roberts & Crow Inc.,   12221 Merit Drive Suite 600,   Dallas, TX 75251-2260
7009952    +Robinson, Phil,   28477 W. Oak Court,   Lake Barrington, IL 60010-2336
7009953    +Robotech Industries,   3941 Legacy Drive, Ste 204 A117,   Plano, TX 75023-8334
7009954    +Rochester Electronics,   10 Malcolm Hoyt Drive,   Newburyport, MA 01950-4018
7009955    +Rochester Riverside Convention Ctr,   123 East Main Street,   Rochester, NY 14604-1619
7009956    +Rockhurst College, Continuing Ed Center,   PO Box 419,   Kansas City, MO 64141-6107
7009957    +Rocky Mountain Test Equipment,   15524 East Hinsdale Circle,   Centennial, CO 80112-4225
7009959    +Rod-L Electronics, Inc.,   PO Box 52158,   Palo Alto, CA 94303-0754
```

```
7009960      +Rogue Wave Software,   850 SW 35th Street,    Corvallis, OR 97333-4046
7009962     #+Ron G. Havlovick,   18333 Roehampton Dr Ste.#325,    Dallas, TX 75252-5172
7009963      +Ronit Aggarual,   9721 Cypresswood Dr 3832,    Houston, TX 77070-3126
7009964       Rose Hunter,   7471 Skillman Street No. 602,    Dallas, TX 75231
7009965      +Rosenberger CDS LLC,   1100 Professional No. 100,    Plano, TX 75074-7054
7009966      +Ross Stewart,   7208 Round Rock,    Dallas, TX 75248-5214
7009967      +Rosser Interest, Inc.,   1401 Douglas Avenue,    Colleyville, TX 76034-6260
7009968      +Rough Creek Lodge & Resort,   PO Box 2400,    Glen Rose, TX 76043-2400
7009969     #+Round2 Inc.,   Ste. 300 1340 Airport Commerce Dr.,    Austin, TX 78741-6836
7009970      +Royal Catering,   800 South Central Expressway,    Richardson, TX 75080-7413
7009971      +Royal Manufacturing,   1255 Stryker Rd.,    Independence, OR 97351-9602
7009979      +Ruhter & Reynolds,   3625 N Hall Street,    Dallas, TX 75219-5157
7009980      +Rural Iowa Independent Expo,   1000 Walnut St., No. 324,    Des Moines, IA 50309-3421
7009981       Rusco Shipping Supply Co,   P.O. Box 560227,    Dallas, TX 75356-0227
7009982      +Rush Hampton,   4200 St. John's Parkway,    Sanford, FL 32771-6378
7009983      +Rush Restaunt Supply Inc,   6000 Denton Drive,    Dallas, TX 75235-6620
7009984      +Ryder Transportation Services,   P O Box 96723,    Chicago, IL 60693-6723
7009985      +S and S Catering,   P.O. Box 25329,    Dallas, TX 75225-1329
7009986      +S. M. Electronics,   460 S Highway 5,    Fairview, TX 75069-9414
7009987      +S. Tom Thawley,   8223 Se Sanctuary Dr.,    Hobe Sound, FL 33455-3962
7009996    +++SALVAGE SPECIALISTS,   1402 SW 20TH AVE,    BATTLE GROUND WA  98604-3148
               (address filed with court: Salvage Specialists,    20502 NE 112th Ave,
               Battle Ground, WA 98604)
7010010       SANS NT Security,   5401 Westbrook, Ste. 802,    Bethesda, MD 20816
7010011      +SAP America,   3999 West Chester Pike,    Newton Square, PA 19073-2305
7010012       SAP America Inc.,   P.O. Box 7780-824024,    Philadelphia, PA 19182-4024
7010031      +SCO Forum 98,   425 Encinal,    Santa Cruz, CA 95060-2150
7010032       SCO Service Sales,   Dept. Ch 0937,    Palatine, IL 60055-0937
7010036      +SCP Albertin Et Camoin,   BP 8 Carre Pro,    Aix En Provence Cedex 1 13101,   France
7010037       SCP Courtaigne Flichy Daste & Ass.,   4 Place Hoche,    Versailles Cedex 78003,   France
7010038       SCP L.Ribaut - D.Trousset,   BP 1103,    Tours Cedex 1 37011,   France
7010043       SEC Datacom,   Hejrevang II,   Allerod 3450,    Denmark
7010061       SEPF Canal N7,   6 Passage Turqueril,   Paris 75011,   France
7010069       SG Vestia Systems Inc.,   Ste 300 18 King Street East,    Toronto M5C 1C4,   Canada
7010070       SGI,   2011 N. Shoreline Blvd,    Mountian View, CA 94043
7010082      +SHI/Motorola,   290 Davidson Ave.,    Somerset, NJ 08873-4145
7010089       SHRM,   PO Box 791139,    Baltimore, MD 21279-1139
7010094      +SIE,   5405 Preston Trail,    Garland, TX 75043-3608
7010100       SII Paris Sud SA,   104, Avenue Du President Kennedt,    Paris 75016,   France
7010108      +SJCVB Housing Bureau,   PO Box 6299,    San Jose, CA 95150-6299
7010115      +SMG,   20283 State Rd. No.  7 Suite 213,    Boca Raton, FL 33498-6901
7010118      +SMTA,   5200 Willson Road,    Edina, MN 55424-1316
7010120       SNC Invest Hotels Chaville Bx Arles,   885 Av. Roger Salengro,    Chaville 92370,   France
7010121       SND Electronics LLC,   22nd Floor 80 Broad Street,    New York, NY 10004
7010124       SNGT S.A. (Taxis G7),   22/28 Rue Henri Barbusse,    Clichy 92110,   France
7010201       SPS Dallas,   c/o Fidelity Factors LLC,    PO Box 3674,   Rock Island, IL 61204-3674
7010203      +SSI,   Dept. 33847,   PO Box 39000,    San Francisco, CA 94139-0001
7010281       SVP SAS,   70 Rue Des Rosiers,    Saint Ouen 93585,   France
7010285       SWS Corp.,   917 Lawrence Dr.,    Newbury Park, CA 91320-1510
7009988       Sacem Scacv,   225 Av Charles De Gaulle,    Neuilly Sur Seine Cedex 92521,   France
7009989       Saci S.A.,   38 Rue Sergent N. Berthet,    Lyon Cedex 09 69338,   France
7009990       Safeguard Health Plan Inc.,   PO Box 30900,    Aliso Viejo, CA 92654-0900
7009992       Saga Sarl,   11 Rue Viollet Le Duc,    Paris 75009,   France
7009993       Sager Electronics,   No. 774202 4202 Solutions Center,    Chicago, IL 60677-4002
7009994      +Sales Performance International,   PO Box 751542,    Charlotte, NC 28275
7009995       Salson S.A.,   16 Rue Parmentier,   Orly 94310,   France
7009997      +Sam Loy,   3214 Fort Worth Trail,    Austin, TX 78748-1901
7009998       Sam Services Sarl,   253 Av. Du General Leclerc,    Maisons Alfort 94700,   France
7009999      +Sams Warehouse Club Number 6376,   P.O. Box 9001152,    Louisville, KY 40290
7010000      +Samson,   3440 Overland Avenue,    Los Angeles, CA 90034-5406
7010001      +Samsung Electronics,   8201 Eastpoint Dr.,    Dallas, TX 75227-2066
7010002      +Samtec Inc.,   3837 Reliable Parkway,    Chicago, IL 60686-0038
7010003      +San Jose Convention/Visitors Bureau,   333 W. San Carlos Street,    San Jose, CA 95110-2726
7010005      +Sandy Lake Amusement Park,   P.O. Box 810536,    Dallas, TX 75381-0536
7010006      +Sandy Neighbors,   2017 Meandering Drive,    Irving, TX 75060-7316
7010007      +Sanmina Cable Systems,   1201 W. Crosby Rd.,    Carrollton, TX 75006-6905
7010008      +Sanmina-SCI Corporation,   PO Box 842162,    Dallas, TX 75284-2162
7010009      +Sanmina-Sci Corporation -Finland,   2700 North 1st Street,    San Jose, CA 95134-2015
7010013       Sapha,   30, Place De Marche Saint-Honore,    Paris 75001,   France
7010014      +Sapphira McCorvey,   1122 Jackson St.,    Dallas, TX 75202-5202
7010015       Sarl I192 - Buro+ Express,   1485 Avenue Roger Salengro,    Chaville 92370,   France
7010016       Sarl Sdd-Speed Rabbit Pizza Chavill,   620 Avenue Roger Salengro,    Chaville 92370,   France
7010017       Satas S.A.,   107 Rue Henri Barbusse,    Clichy Cedex 92111,   France
7010018      +Satish Murthy,   8330 Willow Pl. No. 2 #903,    Houston, TX 77270-5629
7010019      +Saurabh Jain,   8600 N Fm 620, No. 1322,    Austin, TX 78726-3542
7010022       Scandic Espoo,   Nihtisillantien 1,   Espoo 2630,   Finland
7010023       Scandinavian Airlines System-SAS,   SAS Tour Franklin,    Paris La Defense 92042,   France
7010024       Scanfil Suzhou Co. Ltd,   No. 9 Plantronics Rd.,    North Loufen,   Suzhou 215021,   China
7010025      +Schenker Inc.,   600 East Dallas Rd. No. 100,    Grapevine, TX 76051-4191
7010026      +Schereck Construction,   2205 Belton Drive,    Carrollton, TX 75007-3220
```

```
7010027       Schindhelm,  Niedersachsenstrabe 14,   Osnabruck 49017,   Germany
7010028      +Schmidt & Stacy,   2711 N. Haskell Ave. Lockbox 29,   Dallas, TX 75204-2963
7010029       Schroff GMBH,   Postfach 3,   Straubenhardt 75332,   Germany
7010030       Schroff SAS,   Z.I. 4 Rue Du Marais,   Betschdorf 67660,   France
7010033      +Scope,   445 Hoes Lane,   Piscataway, NJ 08854-4141
7010034      +Scott Alan Stockwell,   818 Willow Brook Drive,   Allen, TX 75002-2245
7010035      +Scott Chang,   1606 Clear Springs Dr,   Allen, TX 75002-0631
7010039      +Scsistuff, LLC,   800 Industrial Boulevard,   Grapevine, TX 76051-8634
7010040      +Seagate Technology,   8001 E Bloomington Frwy,   Bloomington, MN 55420-1036
7010041      +Sean Pike,   4316 Glenview,   Sachse, TX 75048-6641
7010042      +Seastrom Manufacturing Comany Inc.,   456 Seastrom Street,   Twin Falls, ID 83301-8526
7010044      +Secomp France SNC,   56 BD Courcerin,   Croissy Beaubourg 77183,   France
7010045       Secretary of State,   Statement of Information Unit,   PO Box 944230,
               Sacramento, CA 94244-2300
7010046       Secretary of the Commonwealth,   One Ashburton Place 17th Floor,   Boston, MA 02108-1512
7010047      +Secure Computing Corp,   2675 Long Lake Rd,   Roseville, MN 55113-2536
7010048      +Securitheque Sarl,   2058 Av. Roger Salengro,   Chaville 92370,   France
7010050      +Securities Exchange Commission,   Fort Worth Regional Office,
               c/o Farol Parco, Bankruptcy Counsel,   801 Cherry St., Unti 18,   Fort Worth, TX 76102-6803
7010049       Securities and Exchange Commission,   PO Box 979081,   St. Louis, MO 63197-9000
7010051      +Security Assistant,   PO Box 550305,   Dallas, TX 75355-0305
7010052       Security Dynamics,   P.O. Box 370091,   Boston, MA 02241-0791
7010053      +Segue Manufacturing Services,   70 Industrial Ave. East,   Lowell, MA 01852-5110
7010054      +Select Technology Inc.,   56 Pulaski Street,   Peabody, MA 01960-1888
7010055      +Selma Saidane,   Box 188 3712 North Broadway Street,   Chicago, IL 60613-4235
7010056      +Semi Source Inc.,   10 Old Mine Rock Way,   Hingham, MA 02043-4307
7010057       Semiconwell,   2968 Scott Blvd.,   Santa Clara, CA 95054-3322
7010058       Semidias S.A.,   Batiment Socrate,   Colomiers 31770,   France
7010060      +Senza Fili Consulting,   602 216th Avenue NE,   Sammamish, WA 98074-3923
7010062       Sequent Computer Systems, Inc.,   P.O. Box 651003,   Charlotte, NC 28265
7010063       Sequoia Professional Development Co,   PMB 750,   Washington, DC 20037-1524
7010064      +Serial Microelectronics Pte Ltd,   139 Old Airport Road,   Bengaluru 560008,   India
7010065       Sernam - Agence De Trappes,   6 Av. G. Politzer,   Trappes 78193,   France
7010066      +Severine Corruble,   200 Townsend Street #27,   San Francisco, CA 94107-5446
7010067      +Seybold & Associates, Inc,   806 E. 15th,   Plano, TX 75074-5806
7010068      +Seyfarth Shaw,   700 Louisiana Street, Ste. 3850,   Houston, TX 77002-2727
7010071      +Shannon Drawe Photography,   630 Hillcrest,   Denton, TX 76201-2487
7010072       Share-It!,   Element 5 Ag,   Koeln 50823,   Germany
7010073       Shareholder.Com,   PO Box 8500,   Philadelphia, PA 19178-0200
7010074      +Shawn Conway,   2214 Reagan Blvd,   Carrollton, TX 75006-7742
7010075      +Shawn W. Perkins,   431 Main St.,   Amesbury, MA 01913-4219
7010076      +Shazia Jalil,   P.O. Box 750567,   Forest Hills Station, NY 11375-0567
7010077       Shennan Circuit Company,   99 East Oct Road,   Shenzhen 518053,   China
7010078       Shenzhen Sunshine Circuits,   No. 2 Industry District,   Shenzhen 518125,   China
7010079      +Sherrie Curry,   2105 Luna Rd Suite 320,   Carrollton, TX 75006-6416
7010080      +Sherry Varnell,   7366 County Rd 573,   Blue Ridge, TX 75424-3765
7010083      +Shielding Resources Group, Inc,   9512 E. 55th Street,   Tulsa, OK 74145-8106
7010084      +Ship It,   3600 Eagle Way,   Twinsburg, OH 44087
7010085      +Shirts 'N Stuff,   510-L Harwood Road,   Bedford, TX 76021-4168
7010086      +Shoppa's Material Handling,   15217 Grand River Road,   Fort Worth, TX 76155-2731
7010087      +Shore Point Technology,   139 Folly Mill Road,   Seabrook, NH 03874-4012
7010088       Shred-It Usa - Dallas,   PO Box 101007,   Pasadena, CA 91189-1007
7010090      +Shute, Deborah,   703 Dominion Drive,   Southlake, TX 76092-8595
7010091       Sica Sarl,   9 Rue Montgolfier,   Rosny Sous Bois 93115,   France
7010092      +Sidewinder Computers,   PO Box 1301,   Greenwood, IN 46142-0901
7010093       Sidexa S.A.,   130 Av. Du General Leclerc,   Bourg La Reine 92340,   France
7010095       Siemens,   PO Box 75544,   Charlotte, NC 28275
7010096       Siemens Electronics,   P.O. Box 371600,   Pittsburgh, PA 15251-7600
7010097       Signalion GMBH,   Am Waldschlosschen 2,   Dresden 1099,   Germany
7010098       Signav Pty Ltd,   ACT Po Box 299,   Fyshwick 2609,   Australia
7010099      +Signs Manufacturing & Maintenance,   4610 Mint Way,   Dallas, TX 75236-2016
7010101      +Silicom Ventures LLC,   1442 Fowler Lane,   Los Altos, CA 94024-5732
7010102      +Silicon Valley Bank,   3003 N. Dallas Parkway, Suite 780,   Dallas, TX 75254-4303
7010103      +Silkroad Technology,   102 W. Third Street, Ste. 250,   Winston-Salem, NC 27101-3900
7010104      +Simpson Consulting Service,   6908 Crane Rd.,   N. Richland Hills, TX 76182-4307
7010105      +Singatron Ent. Co. Ltd (USA),   13925 Magnolia Avenue,   Chino, CA 91710-7032
7010106      +Sir Speedy,   2001 Midway Road Suite 128,   Carrollton, TX 75006-4916
7010107       Sixteen Hundred Realty Trust,   The Network Professionals, Inc,   Walpole, MA 02081
7010109       Skillpath Seminars,   P.O. Box 804441,   Kansas City, MO 64180-4441
7010110       Skystream Networks,   455 De Guigne Drive,   Sunnyvale, CA 94085-3890
7010111       Skytel,   Po Box 740577,   Atlanta, GA 30374-0577
7010112      +Slingshot,   208 North Market St., Ste. 500,   Dallas, TX 75202-3255
7010113      +Smart City,   5795 W. Badura Ave., Ste. 110,   Las Vegas, NV 89118-4724
7010114       Smart City Networks,   P.O. Box 842118,   Dallas, TX 75284-2118
7010116      +Smith, William A.,   7136 Fox Drive,   The Colony, TX 75056-4437
7010117      +Smith,Ronald,   108 Freedom Drive,   Wimberly, TX 78676-5658
7010119      +Smu-In-Legacy,   5236 Tennyson Parkway,   Plano, TX 75024-3526
7010122       Snelling 10198,   Snelling Personnel Services,   PO Box 6,   Dallas, TX 75265-0765
7010123       Sner SAS,   Parc D'activites Les Doucettes,   Garges Les Gonesse 95140,   France
7010125      +Snmp Research International, Inc.,   3001 Kimberlin Heights,   Knoxville, TN 37920-9716
```

District/off: 0540-4          User: childsj          Page 33 of 44          Date Rcvd: Nov 18, 2015
                             Form ID: 895             Total Noticed: 3133

```
7010126        Societe Commerciale Toutelectric SA,    30 Bis Rue Edmond Rostand,    Toulouse Cedex 2 31201,
               France
7010127        Societe Generale S.A. Agen.Boulogne,    159 Rue De Silly,    Boulogne Billancourt 92100,    France
7010128        Society for Human Resource Management,    1800 Duke St.,    Alexandria, VA 22314-3499
7010129       +Sockwell Center, The,    6301 Chapel Hill Boulevard,    Plano, TX 75093-6395
7010130        Sofitel Paris Porte De Sevres,    8-12 Rue Louis Armand,    Paris Cedex 15 75738,    France
7010131        Softchoice Corporation,    Ste 200 173 Dufferin Street,    Toronto M6K 3H7,    Canada
7010132        Softgallery SAS,    Immeuble 'Collisee Defense',    Nanterre Cedex 92022,    France
7010133        Softissimo Sarl,    33 Av Mozart,    Paris 75016,    France
7010134       +Software Remodeling, Inc.,    3019 W. 15th Street,    Plano, TX 75075-7633
7010135       +Software Spectrum,    7101-C Intermodal Dr.,    Louisville, KY 40258-2876
7010136        Sogedicom Sarl,    231 Rue Saint-Honore,    Paris 75001,    France
7010137        Sogenti Inc.,    2537 Guenette Street,    St Laurent H4R 2E9,    Canada
7010138        Sogeres S.A.,    42-44 Rue De Bellevue,    Boulogne Cedex 92105,    France
7010139        Sogip,    33 Rue Moulin Des Bruyeres,    Courbevoie 92400,    France
7010140       +Solar Systems and Peripherals,    Dept. No. 180,    PO Box 3,    Seattle, WA 98111-0003
7010141        Solectron,    2715 Banny Jones Road,    West Columia, SC 29170
7010142        Soleil,    868 Hua Shan Rd.,    Shanghai 200050,    China
7010143       +Solid Concepts,    28309 Avenue Crocker,    Valencia, CA 91355-1251
7010144       +Solution Technology,    P.O. Box 104,    Boulder Creek, CA 95006-0104
7010145        Solutions Integrator,    PO Box 414206,    Boston, MA 02241-4206
7010146       +Somers Convention Furniture Rental,    6330 Polaris Ave.,    Las Vegas, NV 89118-3821
7010147       +Somerset Capital,    7360 E. Acoma Drive, Suite 4,    Scottsdale, AZ 85260-3118
7010148        Sonepar Electronique France S.A.,    6 Rue Ambroise Croizat,    Palaiseau Cedex 91127,    France
7010149       +Sonus Networks, Ltd.,    4 Technology Park Drive,    Westford, MA 01886-3140
7010150        Sony Financial LLC,    155 Tice Blvd,    Wood Cliff, NJ 07054
7010151       +Sorvive Technologies, Inc.,    2090 Buford Hwy., Suite 1-B,    Buford, GA 30518-8821
7010152       +Soshin Electronics Of America,    1625 W. Campbell Ave.,    Campbell, CA 95008-1529
7010153        Sotel GMBH,    Am Stadtgraben 2,    Kitzingen 97318,    Germany
7010154       +Sound Perfection Inc,    6991 Pecan Suite 100,    Frisco, TX 75034-4252
7010155       +Sourcemedia,    P.O. Box 4871,    Chicago, IL 60680-4871
7010157        Southern International Electronics,    Rm2108 Leizhen Bldng Fuming Rd Futi,    Guangdong 518033,
               China
7010158        Southwest Graphic Systems,    P.O. Box 561124,    Dallas, TX 75356-1124
7010159       +Southwest Securities,    1201 Elm Street, Ste. 3500,    Dallas, TX 75270-2180
7010169        Southwestern Bell,    P.O. Box 4706,    Houston, TX 77210-4706
7010162        Southwestern Bell,    PO Box 630047,    Dallas, TX 75263-0047
7010163       +Southwestern Bell,    PO Box 630059,    Dallas, TX 75263
7010161       +Southwestern Bell,    P.O.Box 650443,    Dallas, TX 75265
7010164       +Southwestern Bell,    P.O. Box 650495,    Dallas, TX 75265
7010166        Southwestern Bell,    P.O. Box 650661,    Dallas, TX 75265-0661
7010168       +Southwestern Bell,    Po Box 4844,    Houston, TX 77210-4844
7010170        Southwestern Bell Telecom,    P O Box 300060,    Dallas, TX 75303-0060
7010171       +Southwestern Blue Print,    2108 Main Street,    Dallas, TX 75201-4322
7010172        Space Walk,    6812 Young,    The Colony, TX 75056
7010173        Spamfighter APS,    Rovsingsgade 88,    Copenhagen N - 2-Dk2200 2200,    Denmark
7010174        Sparta Inc.,    7926 Jones Branch Drive,    McLean, VA 22102-3303
7010175       +Spea America,    2609 SSW Loop 323,    Tyler, TX 75701-0753
7010176       +Specialized Products Co.,    5226 Paysphere Circle,    Chicago, IL 60674-0052
7010177       +Specialty Bags Corporation,    1746 W. Crosby Road,    Carrollton, TX 75006-6665
7010178       +Specialty Optical Systems,    10210 Forest Lane,    Dallas, TX 75243-5123
7010179        Speck Transportation Services,    P.O. Box 171713,    Arlington, TX 76003-1713
7010180       +Spectera, Inc.,    P.O. Box 7247-6062,    Philadelphia, PA 19170-6062
7010182       +Spectra Test Systems,    10455 Markison Rd.,    Dallas, TX 75238-1651
7010183        Spectrum Economics,    40 Corporate Woods, Suite 360,    Overland Park, KS 66210
7010184        Spectrum Group International,    C/O Po Box 858, Wytham Ct, 11 W Way,    Oxford England OX2 OXP,
               United Kingdom
7010185        Spectrum Human Resource Systems Cor,    707 Seventeenth Street Suite 3800,
               Denver, CO 80202-3438
7010186        Spectrum Voip,    Po Box 250588,    Plano, TX 75025-0588
7010188       +Speed Zone,    11130 Malibu Drive,    Dallas, TX 75229-4403
7010189       +Speedline Technologies, Inc.,    2707 Collections Center Drive,    Chicago, IL 60693-0027
7010190       +Spinner Printing Company,    3335 Keller Springs No. 100,    Carrollton, TX 75006-5071
7010192        Spirent Communications Sarl,    21G Rue Jacques Cartier,    Voisins Le Bretonneux 78960,    France
7010193       +Spm Solutions LLC,    2005 Margarity Court,    Falls Church, VA 22043-2607
7010194       +Sports City,    1100 East Pleasant Run No. 190,    De Soto, TX 75115-4293
7010195       +Springbok,    300 North Colt Road,    Richardson, TX 75080-5400
7010196       +Springtree Cleaners,    12895 Josey Lane No. 124,    Farmers Branch, TX 75234-8300
7010199        Sprint Communications,    26750 Agoura Road,    Plano, TX 75093
7010200       +Sprint Custom House Brokerage,    177-05 150th Avenue,    Jamaica, NY 11434-6208
7010202       +Srividya Viswanathan,    1817 Meadow Ridge Dr.,    Flower Mound, TX 75028-8355
7010204       +Staffmark,    PO Box 952386,    St. Louis, MO 63195-2386
7010205       +Stan Clothier,    9600 W. 76th St.,    Eden, Prairie, MN 55344-3789
7010206        Standard & Poor's Corporation,    P.O. Box 80-2542,    Chicago, IL 60680-2542
7010208        Standard Register,    PO Box 71302,    Chicago, IL 60694-1302
7010209        Standard Register,    P.O. Box 644108,    Pittsburgh, PA 15264-4108
7010210       +Standard Supply,    4030 La Reunion Pkwy.,    Dallas, TX 75212-6023
7010211       +Stanford Precision Manufacturing,    1700 Columbian Club Drive,    Carrollton, TX 75006-5517
7010212       +Star Manufacturing, Ltd.,    1132 Pride Drive,    New Braunfels, TX 78132-3036
7010213       +Starling Lenington,    3124 Williamsburg,    Irving, TX 75061-1746
```

```
7010214      Startx,   83 Rue De Reuilly,   Paris 75012,   France
7010215     +Stat-A-Matrix,   One Quality Place,   Edison, NJ 08820-1089
7010216      State Bar of Texas Employment,   1400 One McKinney Plaza,   Dallas, TX 75204-2429
7010217      State Board of Equalization,   PO Box 942879,   Sacramento, CA 94279-8015
7010220     +State Fair of Texas,   711 North A. Street,   Fort Smith, AR 72901-2121
7010221     +State Fair of Texas,   PO Box 150009,   Dallas, TX 75315-0009
7010225      State Taxation Institute,   Po Box 81143,   Atlanta, GA 30366-1143
7010222      State of New Hampshire,   Document Processing Division,   PO Box 637,   Concord, NH 03302-0637
7010223     +State of Texas,   208 E. 10th St., 5th Floor,   Austin, TX 78701-2407
7010227      Ste Civile Des Producteurs Associes,   C/O SCPP - TSA 41020,   Neuilly Sur Seine Cedex 92206,
             France
7010228      Ste D'expl.Des Centres D'affaires,   57 Bd De L'embouchure,   Toulouse Cedex 31075,   France
7010229      Ste Promotion Tertiaire Industriel,   3, Rue Leon Bonnat,   Paris 75016,   France
7010230     +Stealth Components,   11430 N. Community House Road,   Charlotte, NC 28277-1600
7010231      Stephen Gould Corporation,   35 South Jefferson Road,   Whippany, TX 75234
7010232     +Steve Burden Air Conditioning,   P O Box 224285,   Dallas, TX 75222-4285
7010233     +Steve Kappes,   126 Hidden Rock Court,   Cary, NC 27513-8309
7010234      Steve Kovac,   9620 Jim Christal Road,   Krum, TX 76249-7033
7010235     +Steve McKinney,   3157 N.W. 72nd Avenue,   Margate, FL 33063-7860
7010236     +Steve Wilson,   807 Theresa Avenue,   Austin, TX 78703-4733
7010237     +Steven Nguyen,   9827 Walnut St., No N213,   dallas, TX 75243-2860
7010238     +Steven Petrasic,   1409 Vanish Pt.,   Little Elm, TX 75068-5314
7010239     +Steven R. Lowe,   9902 Madison Dr.,   Frisco, TX 75035-7093
7010240     +Steven Turgetto,   2409 Custer Cr.,   Richardson, TX 75080-2101
7010241     +Stevens Park Golf Course,   1005 N Montclair,   Dallas, TX 75208-3518
7010242     +Stevens Products,   128 N. Park St.,   East Orange, NJ 07017-1733
7010243      Stockholders Consulting Services Inc.,   PO Box 080,   Staten Island, NY 10308
7010244      Stonebridge Technologies,   5800 East Skelly Dr, No. 200,   Tulsa, OK 74135-6439
7010245      Storage Networking World,   Computerworld,   PO Box D3581,   Boston, MA 02241-3581
7010246     +Storagepath,   917 Lawrence Drive,   Newbury Park, CA 91320-1510
7010247     +Stornet,   Po Box 676373,   Dallas, TX 75267
7010248      Stratasys Inc.,   Po Box 1450,   Minneapolis MN 55485-7463
7010249      Strategic Sales,   Po Box 21355,   St. Petersburg, FL 33742-1355
7010250     +Stratos Lightwave LLC,   7444 West Wilson Ave.,   Chicago, IL 60706-4549
7010251     +Streckfuss USA,   3839 W. Confland Rd.,   Irving, TX 75061-3914
7010252     +Strias Waters,   730 Shady Lane,   Austin, TX 78702-5006
7010253     +Suite Options Corporate Apartments,   116 N. Cleveland,   Wichita, KS 67214-4022
7010254     +Sullivan Perkins,   2811 McKinney Avenue,   Dallas, TX 75204-8638
7010255      Sumitomo Electric,   P.O. Box 751195,   Charlotte, NC 28275-1195
7010256     +Summit Integration Systems,   5440 Brittmoore Road,   Houston, TX 77041-7112
7010257     +Sun Express,   PO Box 756,   Chicago, IL 60690-0756
7010258     +Sun Life Assurance Of Canada,   5055 Keller Springs Road No. 300,   Addison, TX 75001-6201
7010259      Sun Microsystems,   P.O. Box 75654,   Chicago, IL 60675-5654
7010260     +Sun Microsystems,   100 N. Babcock,   Melbourne, FL 32935-6715
7010261     +Sun Microsystems,   2550 Garcia Ave,   Mountain View, CA 94043-1109
7010262     +Sun Microsystems Inc,   4150 Network Circle,   Santa Clara, CA 95054-1778
7010263      Sun Remarketing of Utah, Inc.,   P.O. Box 4059,   Logan, UT 84323-4059
7010264     +Sun Temporary,   P.O.Box 800609,   Dallas, TX 75380-0609
7010265     +Sunbelt Software,   33 N Garden Ave., Suite 1200,   Clearwater, FL 33755-6610
7010266     +Sunled,   4010-100 W Valley Blvd,   Walnut, CA 91789-0935
7010267      Supercomm,   P.O. Box 79004,   Baltimore, MD 21279-0004
7010268      Superintendent of Documents,   US Printing Office,   PO Box 3,   Pittsburgh, PA 15250-7975
7010269     +Superior Fiber and Data Services,   10875 Shady Trail,   Dallas, TX 75220-1324
7010270     +Superior Graphics,   PO Box 891581,   Dallas, TX 75389-1581
7010271      Superior Graphics, Inc.,   P.O. Box 671184,   Dallas, TX 75267-1154
7010272     +Superior Office Systems Inc,   13351-D Riverside Dr,   Sherman Oaks, CA 91423-2542
7010273     +Supply Frame Inc.,   51 W Dayton Street, Suite 100,   Pasadena, CA 91105-2025
7010274     +Supply Technology, Inc.,   1711 Whittier Avenue,   Costa Mesa, CA 92627-4580
7010275     +Surf,   223 Mass Ave.,   Arlington, VA 02474-8401
7010276     +Surplus Computers,   1600 Duane Ave.,   Santa Clara, CA 95054-3421
7010277     +Sursangeet Entertainment& Broadcast,   3044 Old Denton Rd,   Carrollton, TX 75007-5016
7010278     +Survey Research Associates,   1240 Deming Way,   Madison, WI 53717-1954
7010279     +Susan Taylor,   4501 Carriage Ct,   Terre Haute, IN 47805-8624
7010280     +Sutter's Mill Specialties,   315 South 48th Street,   Tempe, AZ 85281-2343
7010282      Swan Business Systems, LC,   The Koger Center Miami,   8405 NW 52nd Ter, Ste. 110,
             Miami, FL 33166
7010283      Sweet Expressions Bakers & Catering,   608 Canyon Creek Square,   Richardson, TX 75080
7010284     +Swordfish Technology, LLC,   15303 North Dallas Parkway No. 1310,   Addison, TX 75001-6796
7010286     +Sybase IAD Subscription Services,   PO Box 2,   Oakland, CA 94604-0002
7010287     +Sycamore Networks Inc.,   220 Mill Road,   Chelmsford, MA 01824-4144
7010288      Sylogic,   Ferme Des Ebisoires,   Plaisir 78371,   France
7010289     +Sylvan Prometic,   7600 France Ave South,   Edina, MN 55435-5924
7010290      Symantec Ltd,   Customer Service Center,   Dublin 15,   Ireland
7010291      Synaptel,   10 Eme Ave,   Chaville 92370,   France
7010292     +Synergistic Technologies Inc.,   4450 H. Enterprise Court,   Melbourne, FL 32934-9203
7010293      Synflex Elektro Gmbh & Co. Kg,   Curs Poilentechnik Gmbh,   Schramberg-Sulgen 78713,   Germany
7010294     +Synopsys Inc.,   Dept 01573,   PO Box 39000,   San Francisco, CA 94139-0001
7010295      Synopsys Inc/Cust Education,   9442 Capital Of Texas,   Austin, TX 78759-7262
7010296     #+Synopsys, Inc,   700 East Middlefield Road,   Mountain View, CA 94043-4024
7010297      Synqor Inc,   155 Swanson Road,   Boxborough, MA 01719-1316
```

```
7010298    +Syscon Microscreen,   1106 S. High St.,   South Bend, IN 46601-3705
7010299     Sysinter,   94 Rue Saint Lazare,   Paris 75009,   France
7010300     Systemes Technologies SE,   48/54 Rue Casimir Perier,   Bezons 95870,   France
7010301    +Systemid Warehouse,   1400 10th Street,   Plano, TX 75074-8648
7010302    +Systems Interface Software Inc,   10851 Scarsdale,   Houston, TX 77089-5743
7010303    +Systems Intergration Plus,   17350 N. Hartford Drive,   Scottsdale, AZ 85255-5694
7010304    +Systems Software Support Inc.,   168 Main St.,   Northfield, MA 01360-1071
7010305    +Systran Corp,   4126 Linden Ave,   Dayton, OH 45432-3018
7010306    +Syx Distribution Inc.,   7795 West Flager St.,   Miami, FL 33144-2367
7010307     Syx Services Inc.,   7795 West Flagler Street, Ste. 35,   Miami, FL 33144-2367
7010308     T I Inc.,   P.O. Box 843688,   Dallas, TX 75284-3688
7010309    +T.O.L. Signs & Graphics,   10290 Monroe, Ste. 104,   Dallas, TX 75229-5718
7010320    +TC Williams,   619 Severn Ave.,   Annapolis, MD 21403-2464
7010321    +TDIndustries,   P O Box 300008,   Dallas, TX 75303-0008
7010391     TFI Resources,   P.O. Box 4346, Dept. 517,   Houston, TX 77210-4346
7010393     THB Inc.,   95 North 400 West,   North Salt Lake, UT 84054-2722
7010430    +TIAC C&C Corp.,   3655 Ruffin Rd.,   San Diego, CA 92123-1833
7010441     TMP Worldwide,   4045 Valley View Lane,   Dallas, TX 75244
7010442    +TNS Partners, Inc.,   6688 North Central Expressway,   Dallas, TX 75206-3914
7010443     TNT Express National,   58 Avenue Leclerc,   Lyon Cedex 07 39354,   France
7010444     TNT Express Paris,   12 Av. Du 12 Eme Regt Cuirassiers,   Gonesse 95500,   France
7010445     TNT USA Inc,   PO Box 710746,   Columbus, OH 43271-0746
7010446     TNT USA Inc.,   P.O. Box 1009,   Westbury, NY 11590-0209
7010471    +TRCA,   3401 E. University Drive Suite 103,   Denton, TX 76208-1044
7010477    +++TRIUMPH EXPO & EVENTS INC.,   12610 INTERURBAN AVE S STE 120,   TUKWILA WA  98168-3355
            (address filed with court:  Triumph Expo & Events Inc.,   12614 Interurban Ave. S.,
            Seattle, WA 98168)
7010484     TSCPA,   Po Box 797488,   Dallas, TX 75379-7488
7010485    +TSM Skyline Exhibits,   16280 Midway Road,   Addison, TX 75001-4214
7010486     TTC Committee,   Hamamatsu-Cho Suzuki Building,   Tokyo 0,   Japan
7010487     TTE Transel SAS,   155 Av. Jean Jaures,   Aubervilliers Cedex 93531,   France
7010488    +TTI,   Drawer 99111,   Fort Worth, TX 76199-0111
7010489    +TTI Testron, Inc.,   P.O. Drawer 99111,   Fort Worth, TX 76161-6199
7010490     TTM Technologies,   Dept. La 21260,   Pasadena, CA 91185-1260
7010491    +TTR Shipping,   1000 Campus Drive, Ste. 300,   Stow, OH 44224-1768
7010497     TUV Rhienland of North America,   P.O. Box 14036,   Stamford, CT 06904
7010498     TVR,   Vakuutusmaksut P1191,   121,   Finland
7010499     TW Telecom,   PO Box 172567,   Denver, CO 80217-2567
7010500    +TWI,   P O Box  4868,   Burlingame, CA 94011-4868
7010501    +TWI Group Inc.,   P.O. Box 60086,   Las Vegas, NV 89160-0086
7010503    +TXU Electric,   P.O. Box 650654,   Dallas, TX 75265
7010506    +TXU Gas,   P.O. Box 650654,   Dallas, TX 75265
7010310    +Tai Phan,   555 Cooper Street,   Grand Prairie, TX 75052-3405
7010311    +Tammy Ramirez,   2044 Chisholm Tr.,   Rockwall, TX 75032-7544
7010312    +Tamperproof Screw Company Inc.,   30 Laurel Street,   Hicksville, NY 11801-2641
7010313    +Taoglas Antenna Solutions,   9 Old Carriage Path,   Groton, MA 01450-2007
7010314    +Tasco Industries,   Po Box 29376,   Dallas, TX 75229-0376
7010315     Tax Back International,   Eden House,   Dublin 1 0,   Ireland
7010316     Tax Collector, Santa Clara County,   Office of the Tax Collector,
            70 W. Hedding St., 6th Floor, East Wing,   San Jose, CA 95110-1767
7010317    #+Tax Data Systems,   101 Parkshore Drive,   Folsom, CA 95630-4726
7010318     Taylor Wessing,   42 Avenue Montaigne,   Paris 75008,   France
7010319     Tazmanian Freight Systems,   P O Box 632655,   Cincinnati, OH 45263-2655
7010320    +Team ATE,   1039 Inca Street,   Denver, CO 80204-3945
7010323    +Tecate Industries,   7520 Mission Valley Road,   San Diego, CA 92108-4400
7010324     Tech Com S.A.,   8-10 Rue Du Bois Sauvage,   Evry Cedex 91055,   France
7010325     Tech Data,   Lockbox 277847,   College Park, GA 30349
7010326     Tech Data France S.A.S.,   5, Avenue De L'euope,   Bussy Saint-Georges 77611,   France
7010327     Tech Data France S.A.S.,   5 Av. De L'europe,   Marne-La-Vallee Cedex 3 77611,   France
7010328     Tech Decisions,   P.O. Box 260160,   Dallas, TX 75326-0160
7010329    +Tech Marketing Assoc,   100 El Camino Real West,   Mountain View, CA 94040-2664
7010330     Tech-Etch, Inc.,   PO Box 845260,   Boston, MA 02284-5260
7010331    +Techni-Tool,   PO Box 827014,   Philadelphia, PA 19182-7014
7010332    +Technical Sales Search,   P.O. Box 660615,   Dallas, TX 75266-0615
7010333    +Technies.Com,   7101 Metro Blvd,   Edina, MN 55439-2117
7010334    +Technifax Office Solutions,   3220 Keller Springs,   Carrollton, TX 75006-5903
7010335    +Technigraphics,   P.O. Box 15420,   Fort Worth, TX 76119-0420
7010336     Technisource,   P.O. Box 952723,   St. Louis, MO 63195-2723
7010338    +Technology Marketing Corp,   800 Connecticut Ave. No. 1,   Norwalk, CT 06854-1631
7010339    +Technology Review,   PO Box 489,   Mount Morris, IL 61054-0489
7010340    +Technology Training,   3887 Stats Street No. 210,   Santa Barbara, CA 93105-5194
7010341     Technology Transfer Inst.,   3887 Stats Street No. 210,   Santa Monica, CA 90402-2899
7010343    +Techstockadvisors.Com,   3805 Norwich Lane,   Plano, TX 75025-4338
7010344     Techweb,   PO Box 9064,   New York, NY 10087-9064
7010345    +Techwerks / Erin Delashmit,   4105 Timbersedge Trail,   Arlington, TX 76015-4538
7010346    +Tecnomatix-Unicam, Inc.,   Two International Drive, Suite 150,   Portsmouth, NH 03801-6820
7010347    +Teed Off Golf,   5416 N Croatan Hwy,   Kitty Hawk, NC 27949-3994
7010348    +Tekfokus Inc.,   1950 Stemmons Frwy,   Dallas, TX 75207-3130
7010349     Teknor Applicom,   616 Cure Boivin,   Boisbriand J7G 2A7,   Canada
7010350    +Tektronix Inc.,   7416 Collection Center Drive,   Chicago, IL 60693-0074
```

```
7010351        Tektronix S.A.,    Batiment Omega - Technopolis,    Les Ulis Courtaboeuf Cedex 91941,     France
7010352        Tektronix SA,    3 Avenue Du Canada, B.P. 13,    Les Ulis Courtaboeuf Cedex 91941,    France
7010353       +Telcordia Technologies,    Church Street Station,    PO Box 6334,    New York, NY 10249-6334
7010354        Tele-Exxi Oy AB,    Olarinluoma 16,    Espoo 2200,    Finland
7010355       +Telecom International,    Unit I-J 5304 Derry Ave.,    Agourahills, CA 91301-6013
7010356        Telecom Paris Tech,    46 Rue Barrault,    Paris 75013,    France
7010358       +Telenisus Corporation,    1701 Golf Rd,    Rolling Meadows, IL 60008-4227
7010359        Telesapin Sarl,    23 Rue Jean-Jacques Rousseau,    Paris 75001,    France
7010360       +Telesys Software, Inc.,    1900 S Norfolk St, Suite 220,    San Mateo, CA 94403-1172
7010361       +Telit Wireless Solutions Inc.,    3131 Rdu Center Drive, Ste. 135,    Morrisville, NC 27560-7687
7010362        Temia,    Landsberger Strasse 320,    Munchen 80687,    Germany
7010363       +Ten-Tec Inc.,    1185 Dolly Parton Parkway,    Sevierville, TN 37862-3706
7010364       +Tenere,    700 Kelly Avenue,    Dresser, WI 54009-9046
7010365       +Tenetek Solutions, LLC,    6750 West 218th Street,    Jordan, MN 55352-9664
7010366       +Tenison Park Golf Course,    3501 Samuell Blvd,    Dallas, TX 75223-1725
7010367        Teradici Corporation,    4621 Canada Way, Suite 101,    Burnaby V5G 4X8,    Canada
7010368       +Teradyne,    P.O. Box 3644,    Boston, MA 02241-3644
7010369       +Terix Computer Company,    846 Stewart Drive,    Sunnyvale, CA 94085-4522
7010370       +Terry Fox & Associates,    135 Big Bear Pl. NW,    Issaquah, WA 98027-3024
7010371       +Terry Manus,    7603 Hertfordshire Drive,    Spring, TX 77379-4648
7010372       +Test Equipment Plus Inc.,    35707 NE 86th Ave.,    La Center, CA 98629-3512
7010373       +Test Systems, Inc.,    600 S. Cherry St.,    Denver, CO 80246-1702
7010374        Testo,    19 Rue Des Maraichers Bp30100,    Forbach 57602,    France
7010375       +Texas Attorney General,    PO Box 12548,    Austin, TX 78711-2548
7010376        Texas Barcode Systems,    P.O. Box 700637,    Dallas, TX 75370-0637
7010377       +Texas Business Conference,    101 East 15th Street,    Austin, TX 78778-1442
7010378       +Texas Circuitry Inc.,    2960 Market Street,    Garland, TX 75041-2428
7010379       +Texas Computer Education Asso.,    Po Box 18507,    Austin, TX 78760-8507
7010380       +Texas Dept.of Licensing & Regulation,    PO Box 12157,    Austin, TX 78711-2157
7010382        Texas Railroad Commission,    P.O. Box 12967,    Austin, TX 78711-2967
7010383       +Texas Roadhouse,    6040 Dutchmans Lane No. 400,    Louisville, KY 40205-3358
7010384       +Texas Secretary of State,    Attn Accounts Receivable,    PO Box 12887,    Austin, TX 78711-2887
7010385        Texas State Board of Public Account,    333 Guadalupe,    Austin, TX 78701-3900
7010386       +Texas Technology Conference,    4747 Research Forest Drive,    The Woodlands, TX 77381-4912
7010387        Texas Waste Management,    P.O. Box 78141,    Phoenix, AZ 85062-8141
7010390        Texwin Limited,    7/F Benson Tower, 74 Hung To Road,    Kwun Tong 0,    Hong Kong
7010392       +Thanh Nguyen,    1100 Muscogee Trail,    Carrollton, TX 75010-1130
7010394       +The Bancorp Texas HAS,    409 Silverside Road. Ste. 105,    Wilmington, DE 19809-1771
7010395       +The Bradbury Group, LLC,    1545 Capital Drive,    Carrollton, TX 75006-3671
7010396        The Castle at Canyon Creek,    2700 Custer,    Richardson, TX 75080
7010397       +The Dale Crane Company,    3625 N. Hall St.,    Dallas, TX 75219-5106
7010398        The Depository Trust Company,    P.O. Box 27590,    New York, NY 10087-7590
7010399       +The Exhibit Company,    1920 Goodyear Ave., Ste. E,    Ventura, CA 93003-6430
7010401       +The Finley Ewing Cardiovascular,    5721 Phoenix Enter,    Dallas, TX 75231
7010402       +The Graphic Source,    2772 West Commerce Street,    Dallas, TX 75212-4913
7010403       +The Mate Company,    336 Bon Air Center,    Greenbrae, CA 94904-3017
7010404        The Mathworks Inc.,    3 Apple Hill Drive,    Natick, MA 01760-2098
7010405        The McGraw-Hill Companies,    320 Rue Saint Honore,    Paris 75001,    France
7010406        The McGraw-Hill Companies,    12-14 Rond Pt Des Champs Elysees,    Paris 75008,    France
7010407       +The New Group,    4540 Sw Kelly Avenue,    Portland, OR 97239-4218
7010408       +The Prodigy Partners, LLC,    7350 Susan Springs Drive,    West Chester, OH 45069-4082
7010409       +The Richey Company,    1321 Valwood Parkway Suite 240,    Carrollton, TX 75006-6894
7010410       +The Salt Seminars, LLC,    P O Box 291468,    Kerrville, TX 78029-1468
7010411       +The Sentral Group,    595 Bond Street,    Lincolnshire, IL 60069-4226
7010412       +The Staubach Company-Central TX, Ll,    C/O John Hanley or Eddie Freeman,
               15601 Dallas Parkway, Ste. 400,    Addison, TX 75001-6055
7010413       +The Survivor's Fund,    1112 16th Street NW,    Washington, DC 20036-4823
7010414        The Tribute Golf Course,    100 Boyd Road,    The Colony, TX 75056
7010415       +The Watkins Group,    2706 Beverly Dr.,    Flower Mound, TX 75022-5126
7010416       +The Woolery Group,    3606 Park Ct.,    Grapevine, TX 76051-7169
7010417       +Thermshield,    PO Box 1641,    Laconia, NH 03247-1641
7010418       +Thien Nguyen,    3912 Creekside Lane,    Carrollton, TX 75010-6397
7010419       +Thik Media,    1217 Meadowlark Dr.,    Little Elm, TX 75068-4653
7010420        Thinkware, Inc,    Po Box 80211,    Austin, TX 78708-0211
7010421       +Thomas Tipton,    321 Ridgehaven Pl.,    Richardson, TX 75080-2537
7010422       +Thompson Dunavant PLC,    5100 Poplar Avenue, 30th Floor,    Memphis, TN 38137-1400
7010423        Thomson & Thomson,    Po Box 71892,    Chicago, IL 60694-1892
7010424        Thomson Financial Corporate Group,    P.O. Box 5136,    Carol Stream, IL 60197-5136
7010425        Thomson Reuters,    Po Box 6016,    Carol Stream, IL 60197-6016
7010426       +Three Part Advisors LLC,    PO Box 92698,    Southlake, TX 76092-0698
7010427       +Thu Huynh,    1447 Homestead Ln.,    Carrollton, TX 75007-2952
7010428       +Thu T. Pham,    1701 Kirby Road,    Carrollton, TX 75006-7433
7010429        Ti France S.A.,    Global Info Centre,    Clichy 92110,    France
7010431       +Tiger Direct Inc.,    3131 Capital Blvd. Suite 101,    Raleigh, NC 27604-3379
7010432        Tigerdirect,    P.O. Box 449001,    Miami, FL 33144-9001
7010433       +Tilley Manufacturing Co. Inc.,    PO Box 5766,    Redwood City, CA 94063-0766
7010434       +Timbercon,    20245 SW 95th Avenue,    Tualatin, OR 97062-7541
7010435       +Time Inc,    P.O. Box 60310,    Tampa, FL 33660-0310
7010437        Timeline Logistics Inc.,    PO Box 131483,    Houston, TX 77219-1483
7010438       +Timevision Inc.,    5215 N. O'Connor Blvd. Ste 300,    Irving, TX 75039-3729
```

```
7010439        Tissot Editions,   Boite Postale 109,   Annecy-Le-Vieux Cedex 74941,   France
7010440       +Titan Consulting,   3411 Preston Rd, Ste C13,   PMB 205,   Frisco, TX 75034-9010
7010447       +Todd Products Corp.,   50 Emjay Blvd.,   Brentwood, NY 11717-3300
7010448       +Tomothy Collins,   3925 Vista Woods Circle,   Carrollton, TX 75007-2425
7010449        Tonia,   Room 200 Descheng Bldg.,   Beojing 100009,   China
7010450        Topdeq,   119 Rue Des Chardonnerets, Bp66160,   Roissy Charles De Gaulle 95978,   France
7010451        Topdeq SAS,   Paris Nord Ii 119 R Chardonnerets,   Roissy Cdg Cedex 95978,   France
7010452        Tophernet Inc.,   4851 Keller Springs Rd.,   Dallas, TX 75248
7010453       +Topline,   P.O. Box 4948,   Los Angeles, CA 90051-4948
7010454       +Toshiba America, Inc.,   File No. 99421,   PO Box 1,   Charlotte, NC 28201-1270
7010455       +Toshiba International Corporation,   13131 West Littleyork Rd,   Houston, TX 77041-5807
7010456        Total France S.A.,   24 Cours Michelet,   Paris La Defense Cedex 92069,   France
7010457       +Totalbarcode.Com,   702 Kentucky St. No. 161,   Bellingham, WA 98225-4200
7010458        Touch America,   P O Box 34278,   Seattle, WA 98124-1278
7010459       +Tower Group International,   P.O. Box 4590,   Buffalo, NY 14240-4590
7010460        Towers Perrin,   21-25 Rue Balzac,   Paris Cedex 08 75406,   France
7010461       +Toys 'R' Us France,   2 Rue Thomas Edison,   Evry Cedex 91044,   France
7010462        Trace Corp,   Attn Clyde Fax, Dept. 01507,   San Fransisco, CA 94139-1507
7010463       +Tracewell Systems,   567 Enterprise Drive,   Westerville, OH 43081-8883
7010464       +Trade Show Electrical,   Po Box 96174,   Chicago, IL 60693-6174
7010465       +Training,   50 South Ninth Street,   Minneapolis, MN 55402-3118
7010466        Trane U.S. Inc.,   Po Box 845053,   Dallas, TX 75284-5053
7010467        Transamerica Insurance Finance,   P.O. Box 730479,   Dallas, TX 75373-0479
7010468       +Transport Elements,   P.O.Box 82063,   Austin, TX 78708-2063
7010469        Transports Graveleau Sas,   Avenue De L'europe,   La Verrie 85130,   France
7010472        Tremplin Editions Sarl,   9 Rue De Jouanicot,   Anglet 64600,   France
7010473        Trend Communications S.A.,   Burospace - Bat 7,   Bievres Cedex 91571,   France
7010474       +Trend Technologies Inc.,   951 Fargo Ave.,   Elk Grove Village, IL 60007-4704
7010475       #Tri-State Filing Systems Inc.,   PO Box 52628,   Shreveport, LA 71135-2628
7010476       +Tristar Inc.,   3740 East La Salle Street,   Phoenix, AZ 85040-3976
7010478       #+Troxell Communications Inc.,   4830 S. 38th Street,   Phoenix, AZ 85040-2909
7010479        Trs-Rentelco,   P O Box 45075,   San Francisco, CA 94145-0075
7010480       +True Solutions Inc.,   5001 LBJ Freeway Suite 125,   Dallas, TX 75244-6134
7010481       +Trustmark Insuarance Co.,   75 Remittance Dr. Ste. 1250,   Chicago, IL 60675-1250
7010482       +Trycom Components Inc.,   915 Harbor Lake Ct, Suite B,   Safety Harbor, FL 34695-2322
7010483        Tsanet,   Ste. 180 9401 Indian Creek Pkwy.,   Overland Park, KS 66210-2090
7010492       +Tucker, Kirk,   3015 Harlee Drive,   Farmers Branch, TX 75234-5009
7010493        Tundra Semiconductor,   603 March Rd,   Kanata K2K 2M5,   Canada
7010494        Tungsten Network,   PO Box 535146,   Atlanta, GA 30303-5146
7010495       +Turner Hardware,   12895 Josey Lane Ste. 140,   Farmers Branch, TX 75234-8302
7010496       +Tut Systems,   6000 Sw Meadows Rd, Ste. 200,   Lake Oswego, OR 97035-3177
7010502        Two Degrees, LLC,   PO Box 84904,   Seattle, WA 98124-6204
7010507       +Tycoelectronics-Coev Magnetics,   3003 9th Avenue SW,   Watertown, SD 57201-8014
7010508       +Tyrone Trading,   315 7th Avenue North,   Minneapolis, MN 55401-1237
7010509       +U-Blox,   1902 Campus Commons Drive, Suite 31,   Reston, VA 20191-1563
7010511       #+U.S. Microtech Inc.,   3200 Coronado Drive,   Santa Clara, CA 95054-3231
7010512       +U.S.Council For Int'l Business,   1501 Woodfield Rd.,   Schaumburg, IL 60173-6052
7010513       +UIC,   48501 Warm Springs Blvd.,   Fremont, CA 94539-7750
7010517       +UN Miller Freeman,   1601 West 23rd Street,   Lawrence, KS 66046-2743
7010520       +UNet Inc.,   1701 Gateway Blvd. Suite 301,   Richardson, TX 75080-3546
7010534        UOCS Lead Tracking,   1277 University of Oregon,   Eugene, OR 97403-1277
7010535        UPS,   PO Box 7247-0244,   Philadelphia, PA 19170-0001
7010536        UPS SCS (France) SAS,   26 Bd Louise Michel,   Gennevilliers Cedex 92232,   France
7010538        UPS Supply Chain Solutions,   28013 Network Place,   Chicago, IL 60673-1280
7010540        UPS Supply Chain Solutions,   P.O. Box 371223,   Pittsburgh, PA 15250-7232
7010539        UPS Supply Chain Solutions,   Dept Ch 010111,   Palatine, IL 60055-0111
7010537       +UPS Supply Chain Solutions,   P.O. Box 800,   Champlain, NY 12919-0800
7010541        UPS/UPS SCS Dallas,   PO Box 730900,   Dallas, TX 75373-0900
7010543        US Customs and Border,   PO Box 530071,   Atlanta, GA 30353-0071
7010544       +US Department of State,   2401 E Street, NW SA-1 Room H1 200,   Washington, DC 20522-0001
7010545       +US Micro Screw,   6302 30th Ave. NW,   Seattle, WA 98107-2528
7010546        US Telecom,   Po Box 842118,   Dallas, TX 75284-2118
7010547       +US West Communications,   P O Box 1301,   Minneapolis, MN 55483-0002
7010548        US West Communications,   Po Box 29060,   Phoenix, AZ 85038-9060
7010549       +USA Golden Vision LLC,   2300 W. McDermott Dr. Ste 200-336,   Plano, TX 75025-7016
7010550        USA Mobility Wireless Inc.,   Po Box 660770,   Dallas, TX 75266-0770
7010553       +USE Comtech,   1140 Cypress Station Drive,   Houston, TX 77090-3045
7010554       +USF Bestway,   P.O. Box 29152,   Phoenix, AZ 85038-9152
7010555       +USF Worldwide,   790 Busse Rd,   Elk Grove Village, IL 60007-2118
7010552       +USbid Inc.,   2320 Commerce Park Drive,   Palm Bay, FL 32905-2697
7010557        UT Electronic Controls,   3650 W 200 North,   Huntington, IN 46750-9002
7010561        UW-Milwaukee,   Drawer 491,   Milwaukee, WI 53293-0491
7010514       +Ultimate Solutions Inc.,   10 Clever Lane,   Tewksbury, MA 01876-1580
7010515       +Ultra View,   34 Canyon View,   Orinda, CA 94563-5114
7010516       +Umesh Gupta,   9508 E. Valley Ranch Pkwy.,   Irving, TX 75063-4903
7010518        Underwriters Lab. Inc.,   PO Box 75330,   Chicago, IL 60675-5330
7010519       +Undiscovered Country Computer Servi.,   6268 FM 2269,   Buckholts, TX 76518-2619
7010521       +Uniform Code Council Inc.,   P O Box 713034,   Columbus, OH 43271-3034
7010522        United Concordia Companies Inc.,   Po Box 827300,   Philadelphia, PA 19182-7300
7010523       +United One Source Solutions,   2830 Merrell Rd.,   Dallas, TX 75229-4701
```

```
7010524      United Parcel Service,   Lockbox 577,   Carol Stream, IL 60132-0577
7010525      United Parcel Service France Snc,   460 Rue Du Valibout,   Plaisir 78370,   France
7010526     +United States Treasury,   P.O. Box 660443,   Dallas, TX 75266-0443
7010528     +Unitedway Of New York,   2 Park Ave,   New York, NY 10016-5675
7010529     +Universal Circuits Inc.,   8860 Zachary Lane N,   Maple Grove, MN 55369-4596
7010530     +Universal Test Equipment,   1625 Quail Run Road,   Charlottesville, VA 22911-9054
7010531     +University of Houston Law Foundation,   P. O. Box 3507,   Houston, TX 77253-3507
7010532     +Unixsurplus,   1945 Grant Ave. No. 2,   Santa Clara, CA 95050-3971
7010542     +Uptime Ltd,   P.O. Box 2867,   Edmond, OK 73083-2867
7010556     +Ussery Printing Company Inc.,   P.O. Box 41047,   Baton Rouge, LA 70835-1047
7010558      Uudenmaan Verovirasto,   Pl 51,   Vero 532,   Finland
7010559     +Uunet France S.A.,   215 Av. Georges Clemenceau,   Nanterre Cedex 92024,   France
7010560     +Uunet Technologies,Inc.,   Dept-L-390,   1475 Mt. Vernon Rd.,   Newark, OH 43055-3165
7010562     +V-Tek,   1234 Executive Dr. West,   Richardson, TX 75081-2231
7010563     +VAC Magnetics Corporation,   101 Magnet Drive,   Elizabethtown, KY 42701-3044
7010603     +VIP Dallas Limo & Concierge,   1416 Geneva Ln,   Plano, TX 75075-6816
7010604     +VIP Luxury Transportation,   250 Chisholm Pl,   Plano, TX 75075-6927
7010628     +VMWare Inc.,   3401 Hillview Avenue,   Palo Alto, CA 94304-1383
7010627     +VMetro,   1880 Dairy Ashford,   Houston, TX 77077-4777
7010632      VP Electronique,   BP 67,   Massy Cedex 91302,   France
7010633     +VRS Marking,   567 Camino Mercado Ste A,   Arroyo Grande, CA 93420-1801
7010634     +VTek Video Magnifiers and Access,   392 W. Larch Rd., Bldg. 28,   Tracy, CA 95304-1644
7010564     +Vadatech Inc.,   11540 South Eastern Avenue,   Henderson, NV 89052-6447
7010565     +Valuetronics International Inc.,   1675 Cambridge Drive,   Elgin, IL 60123-1144
7010566     +Valwood Improvement Authority,   1740 Briercroft Ct.,   Carrollton, TX 75006-6400
7010567     +Valwood Park-Farmers Branch,   1445 Ross Avenue,   Dallas, TX 75202-2711
7010568     +Van Do,   2717 Oak Trail,   Carrollton, TX 75007-5811
7010569     +Van Dyke Technologies,   P.O. Box 37457,   Albuquerque, NM 87176-7457
7010570     +Vantage IC LLC,   111 Comac Street,   Ronkonkoma, NY 11779-6931
7010571      Varma Mutual Pension,   Salmisaarenranta 11,   Helsinki 98,   Finland
7010572     +Varselect Inc.,   Web Order Fulfillment,   730 Patterson,   Clearwater, FL 33756-1138
7010573     +Vaughn Electric,   3606 Shady Shores,   Corinth, TX 76208-5629
7010574      Vectron International,   88090 Expedite Way,   Chicago, IL 60695-0001
7010575     +Velocity Electronics,   2208 Energy Drive,   Austin, TX 78758-4970
7010576      Venetian Hotel,   Po Box 94678,   Las Vegas, NV 89193-4678
7010577     +Venture Development Corp.,   679 Worcester Road, Suite 2,   Natick, MA 01760-1824
7010578     +Verion Training Systems,   4100 Alpha Road, Suite 200,   Dallas, TX 75244-4325
7010579      Verisign, Inc.,   75 Remittance Drive,   Chicago, IL 60675-1689
7010580      Veritas Software Corp.,   Dept. No. 05433,   PO Box 3,   San Francisco, CA 94139-5433
7010581      Verity Inc.,   P.O. Box 201051,   Dallas, TX 75320-1051
7010583      Verizon France SAS,   Tour Franklin - La Defense 8,   Puteaux 92800,   France
7010587      Verohallinto,   13101 Hameenlinna Pl70,   13101,   Finland
7010588     +Versade Sarl,   59 Av. De Breteuil,   Paris 75007,   France
7010589     +Verticent, Inc.,   400 North Ashley Dr. Suite.2675,   Temple, FL 33602-4339
7010590     +Verve Communications,   2121 San Jacinto St.,   Dallas, TX 75201-2739
7010591     +Verve Communications Group,   2001 Bryan Street,   Dallas, TX 75201-3002
7010592     +Veteran's Enterprise,   22106 Clarendon Street,   Woodland Hills, CA 91367-6307
7010593     +Via Technology,   603 Navarro,   San Antonio, TX 78205-1837
7010594     +Viasystems Technologies Corp LLC,   PO Box 413059,   Salt Lake City, UT 84141-3059
7010595      Viasystems Technology Corp LLC,   PO Box 202873,   Dallas, TX 75320-2873
7010596     +Vic Technology,   70 West Streetsboro,   Hudson, OH 44236-5108
7010597     +Victor Specialities,   1350 Garrison Ave.,   Bronx, NY 10474-4807
7010598     +Victorian Gardens,   PO Box 700863,   Dallas, TX 75370-0863
7010599     +Viewfinity,   400 Totten Pond Road, Ste. 301,   Waltham, MA 02451-2045
7010600      Vignette,   PO Box 911787,   Dallas, TX 75391-1787
7010601      Viking Office Products,   P.O. Box 88040,   Chicago, IL 60680-1040
7010602     +Vink Teague & Associates,   5550 LBJ Freeway, Suite 650,   Dallas, TX 75240-2340
7010605     +Virtex Enterprises Lp,   12234 North H 35, Building A,   Austin, TX 78753-1726
7010606     +Virtium Technology Inc.,   30052 Tomas,   Rancho Santa Margarita, CA 92688-2127
7010608     +Virtual Press Office, Inc.,   88 Park Street,   Montclair, NJ 07042-5915
7010609     +Viseon,   800 North Stemmons Freeway Suite 3,   Dallas, TX 75247-3729
7010610      Visicomm Industries LLC,   911A Milwaukee Avenue,   Burlington, WI 53105
7010611     #+Vision Electronics,   1175 Spring Centre South Blvd.,   Altamonte Springs, FL 32714-5000
7010612      Vision Service Plan,   PO Box 997100,   Sacramento, CA 95899-7100
7010613     +Visionary Design Systems,   2790 Walsh Ave,   Santa Clara, CA 95051-0963
7010614     +Visual Click Software,   PO Box 161657,   Austin, TX 78716-1657
7010616     +Visual Innovation Company,   9034 North I.H. 35,   Austin, TX 78753-4558
7010617     +Visual Innovations , Inc.,   15177 Business Ave.,   Addison, TX 75001-4308
7010618     +Vita-Vmebus Intl Trade Association,   PO Box 19658,   Fountain Hills, AZ 85269-1658
7010620     +Vitec Online,   Po Box 16006,   Phoenix, AZ 85011-6006
7010621      Vitesse Semiconductor Corp,   Remittance Processing, Dept. 7413,   Los Angeles, CA 90088-7413
7010622      Vitronics Soltec Corp,   39636 Treasury Center,   Chicago, IL 60694-9600
7010623      Vixel,   Dept. Ch 0980,   Palatine, IL 60055-0980
7010624     +Viyu Network Solutions,   401 International Parkway No. 100,   Richardson, TX 75081-6602
7010625     +Vl Laboratories,   7310 Highway 49-Bldg D,   Lotus, CA 95651-9758
7010626     +Vmebus Systems,   P.O. Box 44047,   Detroit, MI 48244-0047
7010629      Voluntary Control Council,   7F Noa Bldg, 2-3-5 Azabudai,   Minato-Ku, Tokyo 0,   Japan
7010630     +Voss, William R.,   120 S. Lasalle St. No. 1335,   Chicago, IL 60603-3581
7010631      Voxbit,   Schneppenhorststr .48,   Nuernberg 90439,   Germany
7010635     +Vulcan Industries Inc.,   4 Cabot Road Po Box 166,   Hudson, MA 01749-0166
```

```
7010636      +W. B. Mason Company, Inc.,   P O Box 111/59 Centre Street,   Brockton, MA 02303-0111
7010667      +WHQL-Microsoft Corporation,   One Microsoft Way,   Redmond, WA 98052-8300
7010691      +WJS Enterprise Inc.,   12570 Glendurgan Drive,   Carmel, IN 46032-8313
7010703       WRT-550-650 Corporetum Property LLC,   75 Remittance Dr Ste. 6476,   Chicago, IL 60675-6476
7010638      +Walker, Don--EE No. 1611,   2514 Planters House Lane,   Katy, TX 77449-3556
7010639      +Wall Street Transcript, The,   67 Wall Street,   New York, NY 10005-3101
7010640      +Wallace Electronics,   10551 Miller Rd. Suite 300/400,   Dallas, TX 75238-1226
7010641      +Walls Printing Co.,   8701 Carpenter Freeway,   Dallas, TX 75247-4642
7010642      +Warehouse Photography,   2225 E. Beltline Rd,   Carrollton, TX 75006-5606
7010643      +Wash. State Dept. of Labor/Industries,   Po Box 24106,   Seattle, WA 98124-0106
7010644      +Wassco,   12778 Brookprinter Place,   Poway, CA 92064-6810
7010645       Waste Management,   PO Box 78141,   Phoenix, AZ 85062-8141
7010646       Watchguard Video,   PO Box 678196,   Dallas, TX 75267-8196
7010647      +Water Event,   2109 Luna Rd No. 100,   Carrollton, TX 75006-6437
7010648       Web Sockets.Com,   No. 94 Hartfield Ct.,   Westerville, OH 43081
7010649      +Weber Inc.,   711 W. Algonquin Rd.,   Arlington Heights, IL 60005-4457
7010650       Weber Marking Systems,   P.O. Box 141,   Mt. Prospect, IL 60056-0141
7010652      +Wedgewood Drive Partners, Ltd.,   501 Elm Street Ste. 375,   Dallas, TX 75202-3332
7010653       Wells Fargo Financial Leasing,   PO Box 6434,   Carol Stream, IL 60197-6434
7010655       Wellx Telecom,   7 Rue Du Parc De Clagny,   Versailles 78000,   France
7010656       Wessing,   Neuer Wall 44,   Hamburg 20354,   Germany
7010657      +West Coast Reps,   441 East Whittier Blvd.,   La Habra, CA 90631-3982
7010658      +West Group,   PO Box 64883,   St. Paul, MN 55164-0883
7010659       West Publishing Corp,   P.O. Box 6187,   Carol Stream, IL 60197-6187
7010660       West World Productions,   420 Norh Camden Drive,   Beverly Hills, CA 90210
7010661      #+Westak,   1225 Elko Drive,   Sunnyvale, CA 94089-2211
7010662      +Western Electronics Delta Corp.,   19500 SW Teton,   Tualatin, OR 97062-8825
7010663      +Whitco Security Group,  Inc.,   PO Box 793835,   Dallas, TX 75379-3835
7010664      +White Storage & Retrieval Systems Inc.,   30 Boright Avenue,   Kenilworth, NJ 07033-1015
7010665       White Systems Inc,   PO Box 71682,   Chicago, IL 60694-1682
7010666      +Whitley Penn LLP,   1400 W 7th Street, Suite 400,   Fort Worth, TX 76102-2628
7010668      +Wibox,   9200 Voie Des Clouets,   Val De Reuil 27100,   France
7010669      +Wichita Eagle,   P.O. Box 2487,   Wichita, KS 67201-2487
7010670      +Wild Horse Enterprises,   319 Hidden Lakes Blvd,   Gunter, TX 75058-3057
7010671      +Wildwood Publishing,   5646 Milton Street, Ste. 328,   Dallas, TX 75206-3931
7010672      +Wilink Inc,   Attn: Accounts Receivable,   601 Moorefield Park Drive,   Richmond, VA 23236-3654
7010673      +William Chu,   588 Praderia Circle,   Fremont, CA 94539-6314
7010674       William Kerkmeijer,   Eperweg 20,   Oene 8167 LH,   Netherlands
7010675       Wilson Office Interiors,   PO Box 910764,   Dallas, TX 75391-0764
7010676       Winchester Electronics,   PO Box 847982,   Boston, MA 02284-7982
7010677      +Wind River Sarl,   Parc Technopolis - Bat Omega,   Les Ulis 91940,   France
7010678      +Wind River Systems,   500 Wind River Way,   Alameda, CA 94501-1162
7010679       Wind River Systems Inc.,   PO Box 7250,   San Francisco, CA 94120-7250
7010680      +Window and .Net Magazine,   221 E 29th St,   Loveland, CO 80538-2721
7010681       Windows Developer's Journal,   Po Box 56565,   Boulder, CO 80322-6565
7010682      +Windows Hardware Quality Labs,   One Microsoft Way,   Redmond, WA 98052-8300
7010683       Winhec 99 Conf.Registration,   PO Box 503186,   St. Louis, MO 63150-3186
7010684      +Winonics,   660 N. Puente Street,   Brea, CA 92821-2880
7010685      +Wintec Industries,   4280 Technology Drive,   Fremont, CA 94538-6338
7010686       Wintegra Ltd,   6 Hamasger Street,   Ra'Anana 43653,   Israel
7010687       Winzip Computing, Inc.,   PO Box 540,   Storrs Mansfield, CT 06268-0540
7010688      +Wipro Limited,   Dept. 1167,   Los Angeles, CA 90084-1167
7010689       Wired,   P.O. Box 55689,   Boulder, CO 80322-5689
7010690      +Wireline, Inc,   5400 Newport Drive,   Rolling Meadows, IL 60008-3731
7010692      +Wolters Kluwer France,   1, Rue Eugene Et Armand Peugeot,   Rueil Malmaison 92856,   France
7010693      +Wolters Kluwer Law & Business,   4829 Innovation Way,   Chicago, IL 60682-0048
7010694      +Wonderwing (H.K) Electronics Ltd,   15D, Bldg C, Huaqiang Garden,
              Fuhong St., Futian Dist Shenzhe 518026,   China
7010695       Workers Comp Ctr - FTL/PGH,   PO Box 198862,   Atlanta, GA 30384-8862
7010696       Workplace Resource of Dallas,   PO Box 731034,   Dallas, TX 75373-1034
7010697      +Workstation Technologies,   75 Gilcrest Road, Suite 200,   Londonberry,   03053-3566
7010699      +World Micro Components Inc.,   205 Hembree Park Drive Ste. 105,   Roswell, GA 30076-5733
7010700      +World of Cables, LLC,   2800 Bowers Ave.,   Santa Clara, CA 95051-0918
7010702      +Worldcom,   Payments Processing Center,   PO Box 85,   Richmond, VA 23218-0085
7010704      +Wyle Emg/Dallas,   1810 Greenville Ave.,   Richardson, TX 75081-1810
7010713       XLNT,   Postal Stop 3P3-149 at Intel,   Hillsboro, OR 97124
7010714      +XNet Information Systems Inc.,   3080 Ogden Ave. Suite 303,   Lisle, IL 60532-1681
7010716      +XPlex,   295 Foster St.,   Littleton, MA 01460-2022
7010705      +Xeltek, Inc,   1102 Walsh Ave.,   Santa Clara, CA 95050-2646
7010708       Xerox Paper Group,   P O Box 360496,   Pittsburgh, PA 15251-6496
7010709      +Xfmrs, Inc,   7570 E Landersdale Rd,   Camby, IN 46113-8512
7010710      +Xilinx Inc,   1951 South Fordham Road,   Longmont, CO 80503-4610
7010711       Xilinx Inc.,   Po Box 60000,   San Francisco, CA 94160-2276
7010712       Xiotech,   Dept. Ch 17326,   Palatine, IL 60055-7326
7010715      #+Xpedx,   1021 Morriwville Pkwy.,   Morrisville, NC 27560-9366
7010717       Xyratex,   C/O Strategic Solutions,   402 E. High,   Lewisville, TX 75057
7010718      +Xytera Electronics,   16 Daudet Candiac,   Quebec J5R 6C3,   Canada
7010719       Yamaichi Electronics USA Inc.,   Dept. LA 23420,   Pasadena, CA 91185-3420
7010720      +Yang and Associates, Inc.,   2929 North Central Expwy,   Richardson, TX 75080-2003
7010721       Yankee Group Research, Inc.,   P.O. Box 845282,   Boston, MA 02284-5282
```

```
District/off: 0540-4          User: childsj          Page 40 of 44          Date Rcvd: Nov 18, 2015
                              Form ID: 895            Total Noticed: 3133

7010722      Yellow Freight System, Inc.,   P.O.Box 730333,   Dallas, TX 75373-0333
7010723     +Yoram Solomon,   2700 Big Creek Ct.,   Plano, TX 75093-3362
7010724     +Yosief Haile,   1842 Post Oak Lane,   Carrollton, TX 75007-5218
7010725     +Z Packaging,   4309 Action Street,   Garland, TX 75042-6806
7010726     +Z's Florist,   15707 Coit Road Suite B,   Dallas, TX 75248-4463
7010728     +ZD Events,   303 Vintage Park Drive,   Foster City, CA 94404-1166
7010729     +ZD Events,Inc.,   P.O.Box 45049,   San Francisco, CA 94145-0049
7010730     +ZDI Integrated,   9001 131st Place North,   Largo, FL 33773-1413
7010731     +ZEC Sales Inc.,   1505 Precision Drive,   Plano, TX 75074-8640
7010736      ZNYX,   P.O. Box 2045,   Cupertino, CA 95015-2045
7010743     +ZZYZX Workstation Peripherals,   5893 Oberlin Dr,   San Diego, CA 92121-3773
7010727     +Zacks Investment Research,   155 N. Wacker Drive,   Chicago, IL 60606-1787
7010732      Zendesk Inc.,   Dept. Ch 19895,   Palatine, IL 60055-9895
7010733      Zep Manufacturing Company,   Dept 0905,   PO Box 1,   Dallas, TX 75312-0905
7010734     +Ziatech Corp.,   1050 Southwood Drive.,   San Luis Obispo, CA 93401-5813
7010735     +Zip Delivery,   10610 Newkirk St., Suite 206,   Dallas, TX 75220-2306
7010737     +Zohaib Jalil,   91-07 139th Street,   Jamaica, NY 11435-4215
7010738      Zone Safe Solutions Inc.,   1601 N. Aw Grimes Blvd. Suite A,   Round Rock, TX 78665
7010739     +Zones Corporate Solutions,   1102 15th Street Sw Suite 254,   Auburn, WA 98001-6524
7010740     +Zoom Delivery Of Dallas,   Po Box 59001,   Dallas, TX 75229-1001
7010741     +Zues West,   1800 M. Glenville,   Richardson, TX 75081-7200
7010742      Zwitserleven,   Burgemeester Rijnderslaan 7,   Amstelveen 1180 KA,   Netherlands

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
tr          +EDI: QMAWEISBART.COM Nov 19 2015 01:03:00      Mark A. Weisbart,
             The Law Office of Mark A. Weisbart,   12770 Coit Road, Suite 541,   Dallas, TX 75251-1366
7007796      EDI: ATTWIREBK.COM Nov 19 2015 01:03:00      AT and T,   P.O. Box 8100,   Aurora, CO 60507-8100
7007797      EDI: ATTWIREBK.COM Nov 19 2015 01:03:00      AT and T,   PO Box 940012,
             Dallas, TX 75394-0012
7007800     +EDI: CINGMIDLAND.COM Nov 19 2015 01:03:00      AT and T Mobility,   National Business Services,
             PO Box 9004,   Carol Stream, IL 60197-9004
7007801     +EDI: ATTWIREBK.COM Nov 19 2015 01:03:00      AT and T Wireless,   PO Box 8100,
             Aurora, IL 60507-8100
7007667     +E-mail/Text: ganderson@alliedplastic.org Nov 19 2015 01:27:21      Allied Plastic Supply Inc.,
             10828 Shady Trail Dr.,   Dallas, TX 75220-1306
7007696      EDI: AMEREXPR.COM Nov 19 2015 01:03:00      American Express,   PO Box 650448,
             Dallas, TX 75265-0448
7007695      EDI: AMEREXPR.COM Nov 19 2015 01:03:00      American Express,   PO Box 360001,
             Ft. Lauderdale, FL 33336-0001
7007701      E-mail/Text: accountsreceivable@aicpa.org Nov 19 2015 01:26:34      American Institute of CPA's,
             P O Box 10069,   Newark, NJ 07101-3069
7007794     +E-mail/Text: ar@nordsonasymtek.com Nov 19 2015 01:26:11      Asymtek,   2762 Loker Ave. West,
             Carlsbad, CA 92010-6603
7007830     +E-mail/Text: beth.thompson@avnet.com Nov 19 2015 01:26:33      Avnet Inc.,   PO Box 847722,
             Dallas, TX 75284-7722
7007832      E-mail/Text: beth.thompson@avnet.com Nov 19 2015 01:26:33      Avnet- Electronics Marketing,
             P O Box 847722,   Dallas, TX 75284-7722
7007846     +EDI: CHASE.COM Nov 19 2015 01:03:00      Bank One,   PO Box 650632,   Dallas, TX 75265
7007847      EDI: CHASE.COM Nov 19 2015 01:03:00      Bank One, Columbus, NA,   P.O. Box 530804,
             Atlanta, GA 30353-0804
7007855     +E-mail/Text: jwest@ssdhvac.com Nov 19 2015 01:26:49      Bartos Industries,
             10350 Olympic Drive,   Dallas, TX 75220-4436
7007865     +E-mail/Text: billhelp@bal.com Nov 19 2015 01:26:17      Bay Area Labels,   1980 Lundy Avenue,
             San Jose, CA 95131-1863
7007872      EDI: VERIZONEAST.COM Nov 19 2015 01:03:00      Bell Atlantic,   PO Box 28007,
             Lehigh Valley, PA 18002-8007
7008229      E-mail/Text: jasmin.merced@wolterskluwer.com Nov 19 2015 01:27:39      CT Corporation,
             P.O. Box 4349,   Carol Stream, IL 60197-4349
7007984      EDI: CALTAX.COM Nov 19 2015 01:03:00      California Franchise Tax Board,   Po Box 942857,
             Sacramento, CA 94257-0551
7008077      EDI: CINGMIDLAND.COM Nov 19 2015 01:03:00      Cingular Wireless,   P.O. Box 650553,
             Dallas, TX 75265-0553
7008081      E-mail/Text: ecfbankruptcy@nrgenergy.com Nov 19 2015 01:27:26      Cirro Energy,   PO Box 660004,
             Dallas, TX 75266-0004
7008116      E-mail/Text: legalcollections@comed.com Nov 19 2015 01:27:35      CoMed,   Bill Payment Center,
             Chicago, IL 60668-0001
7008132     +E-mail/Text: accounting@compdatasurveys.com Nov 19 2015 01:27:38      Compdata Surveys,
             1713 East 123rd St.,   Olathe, KS 66061-5983
7008204      E-mail/Text: CCICollectionsGlobalForms@cox.com Nov 19 2015 01:27:33      Cox Communications,
             P O Box 78071,   Phoenix, AZ 85062-8071
7008342      E-mail/Text: bankruptcy.cr.dept@dhl.com Nov 19 2015 01:26:34      DHL Express,   PO Box 840032,
             Dallas, TX 75284-0032
7008319     +E-mail/Text: DOSDOC_BANKRUPTCY@STATE.DE.US Nov 19 2015 01:27:48      Delaware Secretary of State,
             Vendor No. 51-6000279,   401 Federal St., Ste. 4,   Dover, DE 19901-3639
7008366     +E-mail/Text: accounting@discoverybenefits.com Nov 19 2015 01:26:37      Discovery Benefits,
             PO Box 9528,   Fargo, ND 58106-9528
7008615     +E-mail/Text: jc@forumleasing.com Nov 19 2015 01:27:38      Forum Financial Services Inc.,
             275 West Campbell Road, Ste. 320,   Richardson, TX 75080-8004
7008634      EDI: CALTAX.COM Nov 19 2015 01:03:00      Franchise Tax Board,   PO Box 942857,
             Sacramento, CA 94257-0501
```

```
District/off: 0540-4          User: childsj          Page 41 of 44          Date Rcvd: Nov 18, 2015
                             Form ID: 895             Total Noticed: 3133

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
7008768       EDI: VERIZONWIRE.COM Nov 19 2015 01:03:00          GTE Wireless,   P.O.Box 660636,
              Dallas, TX 75266-0636
7008743       E-mail/Text: scd_bankruptcynotices@grainger.com Nov 19 2015 01:26:58          Grainger,
              Dept. 802366005,   PO Box 419267,   Kansas City, MO 64141-6267
7008791      +E-mail/Text: rolandv@traininghott.com Nov 19 2015 01:26:08          Hands On Technology Transfer,
              One Village Square Suite 8,   Chelmsford, MA 01824-2751
7008835       E-mail/Text: bankruptcy@water.com Nov 19 2015 01:26:50          Hinckley Springs,   PO Box 660579,
              Dallas, TX 75266-0579
7008877      +E-mail/Text: BankruptcyNotices@hughes.com Nov 19 2015 01:26:05          Hughes Network Systems, LLC,
              11717 Exploration Lane,   Germantown, MD 20876-2799
7008982       EDI: IRS.COM Nov 19 2015 01:03:00    Internal Revenue Service,   Austin, TX 73301
7008939       E-mail/Text: ccook@indeco-tx.com Nov 19 2015 01:27:47          Industrial Equipment Co,
              Po Drawer 9567,   Houston, TX 77261-9567
7009016       E-mail/Text: bankruptcy2@ironmountain.com Nov 19 2015 01:27:10          Iron Mountain,
              Off Site Data Protection,   PO Box 91,   Dallas, TX 75391-5026
7009105      +E-mail/Text: acctsrecv.us@kaeser.com Nov 19 2015 01:26:36          Kaeser Compressors,
              P.O. Box 946,   Fredericksburg, VA 22404-0946
7009335       E-mail/Text: 4payment@correspondence.mcmaster.com Nov 19 2015 01:27:43
              McMaster-Carr Supply Company,   P.O. Box 740100,   Atlanta, GA 30374-0100
7009360       E-mail/Text: litigationintake@metlife.com Nov 19 2015 01:27:42
              Metlife Investors USA Insurance Co.,   PO Box 371487,   Pittsburgh, PA 15250-7487
7009410       EDI: MINNDEPREV.COM Nov 19 2015 01:03:00          Minnesota Revenue,   Mail Station 1250,
              St. Paul, MN 55145-1250
7009428       E-mail/Text: chris.harper@molex.com Nov 19 2015 01:26:35          Molex Inc.,   P.O.Box 101853,
              Atlanta, GA 30392-1853
7009439      +E-mail/Text: AR@mcggroup.com Nov 19 2015 01:27:41          Montgomery Coscia Greilich LLP,
              2500 Dallas Pkwy, Ste 300,   Plano, TX 75093-4872
7009497      +E-mail/Text: egssupportservices@egscorp.com Nov 19 2015 01:27:08
              NCO Financial Systems, Inc.,   3850 N. Causeway Blvd., 3rd Floor,   Metairie, LA 70002-8101
7009492      +E-mail/Text: krim@naylor.com Nov 19 2015 01:26:57          Naylor Publications Inc.,
              P.O. Box 847865,   Dallas, TX 75284-7865
7009726       E-mail/Text: bankruptcy@pb.com Nov 19 2015 01:27:37          Pitney Bowes,   PO Box 856390,
              Louisville, KY 40285-6390
7009728       E-mail/Text: bankruptcy@pb.com Nov 19 2015 01:27:37          Pitney Bowes Global Financial Services,
              PO Box 5151,   Shelton, CT 06484-7151
7009760       E-mail/Text: ldozier@precisionir.com Nov 19 2015 01:26:49          Precisionir, Inc.,
              601 Moorefield Park Drive,   Richmond, VA 23236-3654
7009770      +EDI: TEXASHEALTH.COM Nov 19 2015 01:03:00          Presbyterian Hospital of Plano,
              6200 West Parker Road,   Plano, TX 75093-7939
7009819       E-mail/Text: bankruptcy@unum.com Nov 19 2015 01:26:04          Provident Life And Accident Ins Co,
              Po Box 740592,   Atlanta, GA 30374-0592
7009829       E-mail/Text: bankruptcy@pb.com Nov 19 2015 01:27:37          Purchase Power,   PO Box 85042,
              Louisville, KY 40285-5042
7009834      +E-mail/Text: mhatch@qatech.com Nov 19 2015 01:26:56          QA Technology Co Inc,
              110 Towle Farm Rd.,   Hampton, NH 03842-1805
7009836       E-mail/Text: contracts@qlogic.com Nov 19 2015 01:27:42          Qlogic Enclosure,
              Management Products,   Aliso Viejo, CA 92656
7009855       E-mail/Text: bklaw@centurylink.com Nov 19 2015 01:27:42          Qwest,   PO Box 17360,
              Denver, CO 80217-0360
7009858       E-mail/Text: bklaw@centurylink.com Nov 19 2015 01:27:42          Qwest,   P O Box 29060,
              Phoenix, AZ 85038-9060
7009856       E-mail/Text: bklaw@centurylink.com Nov 19 2015 01:27:42          Qwest,   P.O. Box 856169,
              Louisville, KY 40285-6169
7009857       E-mail/Text: bklaw@centurylink.com Nov 19 2015 01:27:42          Qwest,   Po Box 1301,
              Minneapolis, MN 55483-0001
7009905       E-mail/Text: tanya.epperson@reecesupply.com Nov 19 2015 01:27:23          Reece Supply Co of Dallas,
              PO Box 565545,   Dallas, TX 75356-5545
7009961       E-mail/Text: rick.manburg@romanowcontainer.com Nov 19 2015 01:26:05          Romanow Container,
              346 University Avenue,   Westwood, MA 02090-2309
7010020      +EDI: ATTWIREBK.COM Nov 19 2015 01:03:00          SBC,   P.O. Box 650516,   Dallas, TX 75265
7010021       EDI: ATTWIREBK.COM Nov 19 2015 01:03:00          SBC,   P.O. Box 940012,   Dallas, TX 75394-0012
7010081      +E-mail/Text: akif_nizam@shi.com Nov 19 2015 01:27:34          SHI International Corp.,
              290 Davidson Ave.,   Somerset, NJ 08873-4145
7010198       EDI: NEXTEL.COM Nov 19 2015 01:03:00          Sprint,   PO Box 4181,   Carol Stream IL 60197-4181
7009991      +E-mail/Text: bankruptcy@safety-kleen.com Nov 19 2015 01:26:33          Safety Kleen,
              2130 Grauwyler,   Irving, TX 75061-3210
7010156       E-mail/Text: credit.us@southco.com Nov 19 2015 01:26:37          Southco Inc.,   PO Box 0116,
              Concordville, PA 19331-0116
7010167       EDI: ATTWIREBK.COM Nov 19 2015 01:03:00          Southwestern Bell,   PO Box 930170,
              Dallas, TX 75393-0170
7010165       EDI: ATTWIREBK.COM Nov 19 2015 01:03:00          Southwestern Bell,   Po Box 650502,
              Dallas, TX 75265-0502
7010181      +E-mail/Text: financialservicesbk@shawinc.com Nov 19 2015 01:26:07          Spectra Contract Flooring,
              2080 Mcdaniel, Suite 100,   Carrollton, TX 75006-8352
7010197       E-mail/Text: bklaw2@centurylink.com Nov 19 2015 01:27:05          Sprint,   PO Box 219623,
              Kansas City, MO 64121-9623
7010218       E-mail/Text: pacer@cpa.state.tx.us Nov 19 2015 01:27:27
              State Comptroller of Public Accounts,   111 E. 17th Street,   Austin, TX 78774-0100
```

```
District/off: 0540-4          User: childsj          Page 42 of 44          Date Rcvd: Nov 18, 2015
                              Form ID: 895            Total Noticed: 3133

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
7010226        E-mail/Text: pacer@cpa.state.tx.us Nov 19 2015 01:27:27     State Treasurer,
               111 E. 17th Street,   Austin, TX 78774-0100
7010224       +EDI: WADEPREV.COM Nov 19 2015 01:03:00    State of Washington,   Dept of Revenue,
               PO Box 47464,   Olympia, WA 98504-7464
7010219        E-mail/Text: pacer@cpa.state.tx.us Nov 19 2015 01:27:27
               State Comptroller of Public Accounts,    Revenue Accounting Division - Bankruptcy,
               PO Box 13528,   Austin, TX 78711
7010504        E-mail/Text: txu_legal_collections@txu.com Nov 19 2015 01:27:21     TXU Electric,
               PO Box 100001,   Dallas, TX 75310-0001
7010505        E-mail/Text: txu_legal_collections@txu.com Nov 19 2015 01:27:21     TXU Energy,   PO Box 660354,
               Dallas, TX 75266-0354
7010381       +Fax: 972-437-5342 Nov 19 2015 01:39:52     Texas Moving Co Inc.,   908 N Bowser Rd,
               Richardson, TX 75081-2869
7010388       +E-mail/Text: ridpacer@twc.state.tx.us Nov 19 2015 01:27:31     Texas Workforce Commission,
               TEC Building - Bankruptcy,    101 East 15th Street,   Austin, TX 78778-0001
7010436        E-mail/Text: dolores.futrell@twcable.com Nov 19 2015 01:27:28     Time Warner Cable,
               PO Box 60074,   City Of Industry, CA 91716-0074
7010510       +E-mail/Text: ulinecollections@uline.com Nov 19 2015 01:27:22     U-Line,
               2200 S. Lakeside Drive,   Waukegan, IL 60085-8311
7010533        E-mail/Text: bankruptcy@unum.com Nov 19 2015 01:26:04    Unum America,   P O Box 740591,
               Atlanta, GA 30374-0591
7010582        EDI: VERIZONCOMB.COM Nov 19 2015 01:03:00    Verizon,   PO Box 4833,   Trenton, NJ 08650-4833
7010584        EDI: VERIZONCOMB.COM Nov 19 2015 01:03:00    Verizon Online,   PO Box 12045,
               Trenton, NJ 08650-2045
7010585        EDI: VERIZONWIRE.COM Nov 19 2015 01:03:00    Verizon Wireless,   P.O. Box 660108,
               Dallas, TX 75266-0108
7010586        EDI: VERIZONWIRE.COM Nov 19 2015 01:03:00    Verizon Wireless,   PO Box 25505,
               Lehigh Valley, PA 18002-5505
7010637       +E-mail/Text: nina.brown@wago.com Nov 19 2015 01:26:06    Wago Corporation,
               N120 W19129 Freistadt Road,   Germantown, WI 53022-1703
7010654       +EDI: WFFC.COM Nov 19 2015 01:03:00    Wells Fargo Financial Leasing,   MAC N0005-044,
               800 Walnut St.,   Des Moines, IA 50309-3605
7010698        E-mail/Text: accounting@worldatwork.org Nov 19 2015 01:27:00     World At Work,
               P.O. Box 29312,   Phoenix, AZ 85038-9312
7010701       +E-mail/Text: accounting@worldatwork.org Nov 19 2015 01:27:00     Worldatwork,
               14040 N. Northsight Blvd.,   Scottsdale, AZ 85260-3627
7010706        E-mail/Text: vanessa.adams@xerox.com Nov 19 2015 01:26:36     Xerox Corporation,
               PO Box 802555,   Chicago, IL 60680-2555
7010707        E-mail/Text: vanessa.adams@xerox.com Nov 19 2015 01:26:36     Xerox Corporation,
               P.O. Box 650361,   Dallas, TX 75265-0361
                                                                                           TOTAL: 90

           ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
7007530        Case No. 15-41732
7008391        DS-Experts NV,   1600 St-Peters-Leeuw,   Bergensesteenweg 421 B12,   Belarus
7008797        Harri Rajaniemi,   Kirsikkatie 3,   Sundsberg, 02450
7008980        Intergrated Network Solutions,   Ave. Pasteur 21,   Wavre 1300,   Belarus
7009366        MG-Soft D.O.O.,   Askerceva Ulica 4,   Ruse 2342,   Slovenia
7007768*       Arrow Electronics,   P.O. Box 843944,   Dallas, TX 75284-3944
7007833*       Avnet-Electronics Marketing,   P O Box 847722,   Dallas, TX 75284-7722
7008677*       GE Capital C/O Ricoh Usa Program,   Po Box 650016,   Dallas, TX 75265-0016
7008983*      ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
               PHILADELPHIA PA 19101-7346
              (address filed with court: Internal Revenue Service,   Cincinnati, OH 45999-0039)
7008984*      ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
               PHILADELPHIA PA 19101-7346
              (address filed with court: Internal Revenue Service,   Ogden, UT 84201-0039)
7008986*       Internal Revenue Service,   P.O. Box 7346,   Centralized Insolvency Operation,
               Philadelphia, PA 19101-7346
7010187*      +Spectrum VoIP, Inc.,   P.O. Box 250588,   Plano, TX 75025-0588
7010400*      +The Expo Group,   1740 Hurd Dr.,   Irving, TX 75038-4324
7010527*      +United States Treasury,   PO Box 660443,   Dallas, TX 75266-0443
7007553       ##+AAA Pallet Company,   2101 East Union Bower Road,   Irving, TX 75061-8811
7007555       ##+Aavid Thermalloy LLC,   70 Commercial Street Ste. 200,   Concord, NH 03301-5094
7007743       ##+Aplus Products LLC,   88 Inverness Circle E, Ste I-107,   Englewood, CO 80112-5515
7007787       ##+Assembly Tool Company,   723 Bent Tree Ct.,   Coppell, TX 75019-6121
7007839       ##+Aztec Systems,   1345 Valwood Pky,   Carrollton, TX 75006-6891
7007913       ##+Bogatin Enterprises LLC,   26235 W 110th Terrace,   Olathe, KS 66061-8411
7007918       ##+Boskage Commerce Publications,   Po Box 337,   Allegan, MI 49010-0337
7007962       ##+Butterball Turkey Gift Program,   750 Pasquinelli Dr.,   Westmont, IL 60559-5596
7008092       ##+City Wide Locksmiths Inc.,   2344 Irving Boulevard,   Dallas, TX 75207-6002
7008096       ##+Clear Technologies,   1199 S Belt Line Rd, Suite 120,   Coppell, TX 75019-4668
7008113       ##+Column Engineering,   1400 Opus Place, Suite 110,   Downers Grove, IL 60515-5705
7008194       ##+Correct Products Inc.,   258 E Arapaho Rd Suite 140,   Richardson, TX 75081-2795
7008223       ##+Crystal Charity Ball,   30 Highland Park Village, Ste. 206,   Dallas, TX 75205-2791
7008293       ##+Datalight,   21520 30th Drive Se, SteNo. 110,   Bothell, WA 98021-7009
7008310        ##+Day-Timers,Inc.,   P.O. Box 27001,   Lehigh Valley, PA 18002-7001
7008370       ##+Diversified Technology, Inc,   476 Highland Colony Pkwy,   Ridgeland, MS 39157-8727
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
7008436     ##+Eisenberg & Associates,   3311 Oak Lawn,   Dallas, TX 75219-4264
7008490     ##+Entertainment Alliance,   2001 Lancecrest Dr.,   Garland, TX 75044-6039
7008504     ##+Ernesto Ikerd,   2333 Brennan,   Plano, TX 75075-6617
7008526     ##+Evergreen Material Partners,   199 Constitution Ave., Unit 6,   Portsmouth, NH 03801-5693
7008532     ##+Excess Solutions,   156 S. Milpitas Blvd,   Milpitas, CA 95035-5459
7008544     ##+Express Media Services, Inc.,   752 Port America Place, Ste. 150,   Grapevine, TX 76051-7669
7008566     ##+FDK America Inc.,   MS 200 250 E. Caribbean Drive,   Sunnyvale, CA 94089-1007
7008562     ##+Faster Technology,   1812 Avenue D, Suite 202,   Katy, TX 77493-1653
7008590     ##+Fire-Tex Systems,   844 Dalworth Dr.,   Mesquite, TX 75149-4162
7008594     ##+Firstwatch Security,   P O Box 35029,   Dallas, TX 75235-0029
7008599     ##+Flexible Components,   27 Garden Street Unit 4,   Danvers, MA 01923-1430
7008606     ##+Focalspot Inc.,   9915 Businesspark Ave., Suite A,   San Diego, CA 92131-1130
7008608     ##+Focus Technology International,   1355 Park Road,   Chanassen, MN 55317-9527
7008669     ##+Garrett Electronics Corp.,   1320 W McCoy Lane,   Santa Maria, CA 93455-1006
7008788     ##+Halo Electronics,   1861 Landings Drive,   Mountain View, CA 94043-0848
7008906     ##+Idea Inc,   1351 Titan  Way,   Brea, CA 92821-3708
7008925     ##+Impact Components,   3929 Calle Fortunada Ste. A,   San Diego, CA 92123-1843
7008936     ##+Inductor Inc.,   5 Technology Drive,   Irvine, CA 92618-2302
7008946     ##+Inland Empire Components Inc.,   598 Crane Street,   Lake Elsinore, CA 92530-2737
7009010     ##+Iodynamix,   1200 Diamond Cir., Unit F-1,   Lafayette, CO 80026-9339
7009017     ##+Ironwood Electronics,   11351 Rupp Drive, Suite 400,   Burnsville, MN 55337-1200
7009046     ##+James M Johnson Services,   5020 Hetherington Place,   The Colony, TX 75056-2211
7009086     ##+Jonathan Lemaire,   23331 La Crescenta Unit B,   Mission Viejo, CA 92691-6876
7009130     ##+KGMA Business Solutions LLC,   6175 Main Street Suite 350,   Frisco, TX 75034-3491
7009420     ##+MMD Components,   30400 Esperanza,   Ranchero Santa Margarita, CA 92688-2144
7009291     ##+Manufacturing Resource Corp.,   41353 Albrate Street,   Fremont, CA 94538-3127
7009336      #McQueary Henry Bowles Troy LLP,   P.O. Box 610470,   Dallas, TX 75261-0470
7009355     ##+Meredith Einhorn,   7105 Wild Valley Drive,   Dallas, TX 75231-8151
7009383     ##+Micro Accessories,   6086 Stewart Ave.,   Fremont, CA 94538-3152
7009425     ##+Modelware Inc.,   10 Drs James Parker Blvd, Ste 105,   Red Bank, NJ 07701-1500
7009437     ##+Montavista Software Inc.,   2929 Patrick Henry Dr.,   Santa Clara, CA 95054-1831
7009527     ##+Neverfail Inc.,   3839 Bee Caves Rd, Suite 100,   Austin, TX 78746-6400
7009552     ##+Nortel Networks,   P.O. Box 280510,   Nashville, TN 37228-0510
7009611     ##+Optimal Logistics Inc.,   PO Box 550146,   Dallas, TX 75355-0146
7009735     ##+PLX Technology Inc,   870 Maude Avenue,   Sunnyvale, CA 94085-2910
7009653     ##+Paragon Roofing,   2520 Merrell Rd,   Dallas, TX 75229-4614
7009701     ##+Performance Technologies,   140 Canal View Blvd.,   Rochester, NY 14623-2808
7009749     ##+Power Clinic Inc.,   12901 Nicholson Road Ste 200,   Dallas, TX 75234-9200
7009750     ##+Power Protection Services,   PO Box 360155,   Dallas, TX 75336-0155
7009753     ##+Prashanth Viswanath,   630 Colony Lakes Estates D, Apt. 927,   Stafford, TX 77477-4674
7009756     ##+Precision Concepts International,   2306 Bellmore Ave,   Bellmore, NY 11710-5627
7009785     ##+Prism Electronics,   305 Digital Drive,   Morgan Hill, CA 95037-2878
7009848     ##+Quest Forum,   101 E Park Blvd, Ste 220,   Plano, TX 75074-5483
7009875     ##+Randall Ledford,   1121 Highland Pointe Dr.,   St. Louis, MO 63131-1420
7009928     ##+Rex O'Quinn,   7417 Ruston Lane,   Irving, TX 75063-5702
7009932     ##+Richard Buckmaster,   216 Timber Ridge Drive,   Murphy, TX 75094-3425
7009958     ##+Rod English,   408 Hoover Dr,   Lewisville, TX 75067-6249
7010207   ##++++STANDARD CRYSTAL CORP.,   9910 BALDWIN PL,   EL MONTE CA  91731-2204
            (address filed with court:  Standard Crystal Corp.,   9940 E. Baldwin Place,
             El Monte, CA 91731)
7010004     ##+Sanblaze Technology Inc.,   5 Clock Tower Place, Suite 100,   Maynard, MA 01754-2530
7010059     ##+Semitech Inc.,   360 Fairview Ave,   Hammonton, NJ 08037-1902
7010160     ##+Southwest Solutions Group,   Po Box 676172,   Dallas, TX 75267-6172
7010191     ##+Spiral Solutions And Technologies I,   6825 Pine Street, Mail Stop A-3,   Omaha, NE 68106-2876
7010337     ##+Technobox  Inc.,   140 Mount Holly Bypass Unit 1,   Lumberton, NJ 08048-1114
7010342     ##+Technut Electronics LLC,   459 N 300 W No. 16,   Kaysville, UT 84037-4204
7010357      #Telecommunications Industry Assoc,   2500 Wilson Blvd. Suite 300,   Arlington, VA 22201-3834
7010389     ##+Texas/Israel Chamber Of Commerce,   1302 E Collins Blvd,   Richardson, TX 75081-2403
7010470     ##+Transwitch Corp,   3 Enterprise Drive,   Shelton, CT 06484-4696
7010551     ##+Usaci Corporation,   701 E Plano Pkwy., Suite 300,   Plano, TX 75074-6700
7010607     ##+Virtual Chip Exchange,   140 Fell Court, Suite Lll,   Hauppauge, NY 11788-4377
7010615      #Visual Communications Co.,Inc.,   Po Box 13157,   Arlington, TX 76094-0157
7010619     ##+Vital Source Inc.,   20662 Prism Place,   Lake Forest, CA 92630-7803
7010651     ##+Wecomply Inc.,   344 Main Street,   Mount Kisco, NY 10549-3036
                                                            TOTALS: 5, * 9, ## 78
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

District/off: 0540-4          User: childsj          Page 44 of 44          Date Rcvd: Nov 18, 2015
                             Form ID: 895            Total Noticed: 3133

          ***** BYPASSED RECIPIENTS (continued) *****
Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 20, 2015                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on November 18, 2015 at the address(es) listed below:
          Evan R. Baker    on behalf of Debtor   Interphase Corporation ebaker@gardere.com,
           koliver@gardere.com;jcharrison@gardere.com
          George C. Scherer    on behalf of Creditor   Lewisville Independent School District
           scherer@txschoollaw.com,  coston@txschoollaw.com
          Holland Neff O'Neil    on behalf of Debtor   Interphase Corporation honeil@gardere.com,
           koliver@gardere.com;jcharrison@gardere.com
          Laurie Spindler Huffman    on behalf of Creditor   City of Carrollton
           laurie.spindler@publicans.com,  Matilde.Alvarado@publicans.com
          Lee Gordon    on behalf of Creditor   Denton County
           denise.gibson@mvbalaw.com;kim.morriss@mvbalaw.com;sonya.ragsdale@mvbalaw.com
          Mark A. Weisbart    on behalf of Trustee Mark A. Weisbart weisbartm@earthlink.net,
           TX56@ecfcbis.com;mweisbart@ecf.epiqsystems.com;tarah_simmons@earthlink.net
          Mark A. Weisbart    weisbartm@earthlink.net,
           mweisbart@ecf.epiqsystems.com;tarah_simmons@earthlink.net
          Shawn M. Christianson    on behalf of Creditor   Oracle America, Inc. schristianson@buchalter.com
          US Trustee    USTPRegion06.TY.ECF@USDOJ.GOV
                                                                         TOTAL: 9