UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| INTERPHASE CORPORATION | § | Case No. 15-41732 |
| | § | |
| | § | |
| Debtors(s) | § | |

TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 09/30/2015. The undersigned trustee was appointed on 09/30/2015.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. §522, or have been or will be abandoned pursuant to 11 U.S.C. §554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

| | | |
|---|---|---|
| 4. The trustee realized gross receipts of | $ | 3,057,373.00 |
| Funds were disbursed in the following amounts: | | |
| Payments made under an interim disbursement | | 0.00 |
| Administrative Expenses | | 511,878.14 |
| Bank Service Fees | | 67,214.90 |
| Other Payments to Creditors | | 72,729.81 |
| Non-Estate funds paid to 3rd Parties | | 0.00 |
| Exemptions paid to the Debtor | | 0.00 |
| Other Payments to Debtor | | 0.00 |
| Leaving a balance on hand of [1] | $ | 2,405,550.15 |

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 02/16/2016 and the deadline for filing governmental claims was 05/16/2016. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C.**

7. The Trustee's proposed distribution is attached as **Exhibit D.**

8. Pursuant to 11 U.S.C. §326(a), the maximum compensation allowable to the trustee is $87,428.27. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests a sum of $87,428.27, for a total compensation of $87,428.27. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $6,228.48 for total expenses of $6,228.48

Pursuant to Fed. R. Bank. P. 5009, I hereby certify, under penalty of perjury, that the foregoing report is true  and correct.

Date :   04/11/2018                              By :   /s/ Mark A. Weisbart

                                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4 (a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No: 15-41732**                     **Judge: Brenda Rhoades**                     **Trustee Name: Mark A. Weisbart**
**Case Name: INTERPHASE CORPORATION**                                                   **Date Filed (f) or Converted (c): 09/30/2015 (f)**
                                                                                        **341(a) Meeting Date: 11/09/2015**
**For Period Ending: 04/11/2018**                                                       **Claims Bar Date: 02/16/2016**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | Texas Capital Bank Account | 1,214,133.59 | 1,936,003.73 | | 1,946,794.91 | FA |
| 2. | Security deposit with Atmos Energy | 350.00 | 0.00 | | 0.00 | FA |
| 3. | Security deposit with Denley Management Company (l | 43,374.00 | 0.00 | | 0.00 | FA |
| 4. | Chubb Insurance Policy (renews on 10/1/15-no curre | Unknown | 0.00 | | 0.00 | FA |
| 5. | Liberty International and Wesco D&O Insurance-tail | Unknown | 0.00 | | 0.00 | FA |
| 6. | MetLife-disability policy (Policy #210 391 792) | Unknown | 0.00 | | 0.00 | FA |
| 7. | Provident Life & Accident Co.-disability policy (P | Unknown | 0.00 | | 0.00 | FA |
| 8. | Kettlizt Wulfse-policy for William Kerkmeijer-empl | Unknown | 0.00 | | 0.00 | FA |
| 9. | Interphase SAS, international corporation 57 Espla | Unknown | 0.00 | | 0.00 | FA |
| 10. | Interphase International Corporation-100% owned su | 0.00 | 0.00 | | 0.00 | FA |
| 11. | Accounts Receivable | 852,362.17 | 800,000.00 | | 816,118.45 | FA |
| 12. | Penveu patents (further information to be provided | 364,967.86 | 0.00 | | 0.00 | FA |
| 13. | Furniture, equipment, etc. | 32,478.79 | 53,000.00 | | 53,000.00 | FA |
| 14. | Machinery, equipment, etc. | 89,023.09 | 99,265.67 | | 99,265.67 | FA |
| 15. | Raw materials, semi-finished/finished goods | 2,656,730.69 | 40,160.00 | | 40,160.00 | FA |
| 16. | Pre-paid invoices/services | 31,000.00 | 0.00 | | 0.00 | FA |
| 17. | Insurance Policy Refund (u) | 0.00 | 14,805.78 | | 14,805.78 | FA |
| 18. | Copystar Copier (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 19. | Spectrum VOIP Phones (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 20. | Insurance Policy Refund (u) | 0.00 | 171.53 | | 171.53 | FA |

UST Form 101-7-TFR (5/1/2011) (Page 3)                                                   **Exhibit A**

Page 2

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:  15-41732**                    **Judge:  Brenda Rhoades**                    **Trustee Name:  Mark A. Weisbart**
**Case Name:  INTERPHASE CORPORATION**                                                  **Date Filed (f) or Converted (c):  09/30/2015 (f)**
                                                                                        **341(a) Meeting Date:  11/09/2015**
**For Period Ending:  04/11/2018**                                                      **Claims Bar Date:  02/16/2016**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21.  Electronic Backup Tapes (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 22.  Gardere Wynn Sewell Retainer Balance (u) per Docket #84 | 0.00 | 9,173.30 | | 9,173.30 | FA |
| 23.  Computers (u) | 0.00 | 763.50 | | 763.50 | FA |
| 24.  2015 California Tax Refund (u) | 0.00 | 621.35 | | 621.35 | FA |
| 25.  401K Plan Excess Proceeds (u) | 0.00 | 29,964.21 | | 29,964.21 | FA |
| 26.  Storage Unit Deposit Refund (u) | 0.00 | 20.00 | | 20.00 | FA |
| 27.  Remnant Assets (u) | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 28.  Refund of Patent Examination Fee (u) | 0.00 | 6,514.30 | | 6,514.30 | FA |
| 29.  Various Patents Abandoned by Trustee (u) | 0.00 | 0.00 | OA | 0.00 | FA |

Gross Value of Remaining Assets

| **TOTALS (Excluding Unknown Values)** | 5,284,420.19 | 3,030,463.37 | | 3,057,373.00 | 0.00 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**Note to TFR: pursuant to Court order of 2/5/18 [dkt #193] surplus funds paid to Debtor are to be paid to The Garden City Group and The Garden City Group will distribute surplus funds to shareholders.**

**Exhibit A**

Page 3

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:  15-41732**                    **Judge:  Brenda Rhoades**                    **Trustee Name:  Mark A. Weisbart**
**Case Name:  INTERPHASE CORPORATION**                                                 **Date Filed (f) or Converted (c):  09/30/2015 (f)**
                                                                                       **341(a) Meeting Date:  11/09/2015**
**For Period Ending:  04/11/2018**                                                     **Claims Bar Date:  02/16/2016**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**Initial Projected Date of Final Report(TFR) :** 12/31/2016          **Current Projected Date of Final Report(TFR) :**  06/30/2018

**Trustee's Signature**     /s/Mark A. Weisbart          **Date:**  04/11/2018
                          Mark A. Weisbart
                          12770 Coit Road, Suite 541
                          Dallas, TX 75251
                          Phone : (972) 628-4903

UST Form 101-7-TFR (5/1/2011) (Page 5)                                                    **Exhibit A**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:   **15-41732** | |
| Case Name:   **INTERPHASE CORPORATION** | |
| Taxpayer ID No:   **\*\*-\*\*\*9797** | |
| For Period Ending:   **4/11/2018** | |

| | |
|---|---|
| Trustee Name:   **Mark A. Weisbart** | |
| Bank Name:   **First National Bank of Vinita** | |
| Account Number/CD#:   **\*\*\*\*\*\*3101 Checking Account** | |
| Blanket bond (per case limit):   **300,000.00** | |
| Separate bond (if applicable):   **2,750,000.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/21/2015 | [1] | Texas Capital Bank | Bank Account Balance | 1129-000 | 1,936,003.73 | | 1,936,003.73 |
| 10/22/2015 | [11] | Conexis | Accounts Recivable | 1121-000 | 1,505.57 | | 1,937,509.30 |
| 10/29/2015 | [11] | Desoto Independent School District | Accounts Receivable | 1121-000 | 5,795.91 | | 1,943,305.21 |
| 10/30/2015 | 10001 | Cirro Energy U.S. Retailers, LLC PO Box 660004 Dallas , TX 75266-0004 | Acct # 11 575 672-8 | 2420-000 | | 7,669.74 | 1,935,635.47 |
| 11/06/2015 | [11] | American Express | Accounts Receivable | 1121-000 | 649.37 | | 1,936,284.84 |
| 11/06/2015 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 730.43 | 1,935,554.41 |
| 11/10/2015 | 10002 | International Sureties, LTD. 701 Poydras Street, Suite 420 New Orleans , LA 70139 | Bond #016067632 | 2300-000 | | 5,000.00 | 1,930,554.41 |
| 11/10/2015 | 10003 | Cirro Energy U.S. Retailers, LLC PO Box 660004 Dallas , TX 75266-0004 | Acct # 11 575 672-8 | 2420-000 | | 5,139.53 | 1,925,414.88 |
| | | | Page Subtotals | | 1,943,954.58 | 18,539.70 | |

UST Form 101-7-TFR (5/1/2011) (Page 6)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-41732**

Case Name: **INTERPHASE CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*9797**

For Period Ending: **4/11/2018**

Trustee Name: **Mark A. Weisbart**

Bank Name: **First National Bank of Vinita**

Account Number/CD#: **\*\*\*\*\*\*3101 Checking Account**

Blanket bond (per case limit): **300,000.00**

Separate bond (if applicable): **2,750,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/30/2015 | 10004 | Progressive Waste Solutions of TX, Inc. PO Box 650592 Dallas , Texas 75265-0592 | Customer ID 015100944 | 2420-000 | | 503.64 | 1,924,911.24 |
| 12/07/2015 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 1,984.18 | 1,922,927.06 |
| 12/09/2015 | 10005 | Digital Discovery 8131 LBJ Freeway, Suite 325 Dallas , Texas 75251 | Project # 20151010-WIC | 2420-000 | | 26,500.00 | 1,896,427.06 |
| 12/14/2015 | [17] | Cigna Health and Life Insurance Company | Insurance Policy Refund | 1229-000 | 14,805.78 | | 1,911,232.84 |
| *12/14/2015 | 10006 | Dallas Security Systems, Inc. PO Box 550939 Dallas , TX 75355-0939 | Acct #6472  Inv. #8724811 | 2420-000 | | 132.50 | 1,911,100.34 |
| 12/20/2015 | 10007 | Cut 2 Shreds 6315 Linden Lane Dallas , Texas 75230 | Invoice #6729121815 | 2420-000 | | 3,140.00 | 1,907,960.34 |
| 12/20/2015 | 10008 | Rodger Salsman 1505 Golden Gate Dr Carrollton , Texas 75007 | Invoice #103151 Boxes/Trash Removal | 2420-000 | | 100.00 | 1,907,860.34 |
| 12/21/2015 | [11] | Texas Capital Bank | Accounts Receivable | 1121-000 | 181,908.53 | | 2,089,768.87 |
| | | | Page Subtotals | | 196,714.31 | 32,360.32 | |

UST Form 101-7-TFR (5/1/2011) (Page 7)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-41732 | | Trustee Name: | Mark A. Weisbart |
|---|---|---|---|---|
| Case Name: | INTERPHASE CORPORATION | | Bank Name: | First National Bank of Vinita |
| | | | Account Number/CD#: | ******3101 Checking Account |
| Taxpayer ID No: | **-***9797 | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 4/11/2018 | | Separate bond (if applicable): | 2,750,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/04/2016 | [11] | IBM | Accounts Receivable | 1121-000 | 54.67 | | 2,089,823.54 |
| 01/04/2016 | 10009 | Progressive Waste Solutions of TX, Inc. PO Box 650592 Dallas , Texas 75265-0592 | Customer ID 015100944 | 2420-000 | | 264.95 | 2,089,558.59 |
| 01/04/2016 | 10010 | Cirro Energy U.S. Retailers, LLC PO Box 660004 Dallas , TX 75266-0004 | Acct # 11 575 672-8 | 2420-000 | | 4,300.67 | 2,085,257.92 |
| 01/05/2016 | 10011 | International Sureties, LTD. 701 Poydras Street, Suite 420 New Orleans , LA 70139 | Bond #016067632 | 2300-000 | | 418.00 | 2,084,839.92 |
| 01/06/2016 | [11] | United Concordia | Accounts Receivable | 1121-000 | 2,366.40 | | 2,087,206.32 |
| 01/06/2016 | | Shattuck LLC | Sale of FF&E | | 152,265.67 | | 2,239,471.99 |
| | [13] | | 53,000.00 | 1129-000 | | | |
| | [14] | | 99,265.67 | 1129-000 | | | |
| 01/08/2016 | 10012 | International Sureties, LTD. 701 Poydras Street, Suite 420 New Orleans , LA 70139 | Bond #016067632 | 2300-000 | | 616.00 | 2,238,855.99 |
| | | | Page Subtotals | | 154,686.74 | 5,599.62 | |

UST Form 101-7-TFR (5/1/2011) (Page 8)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | **15-41732** | |
| **Case Name:** | **INTERPHASE CORPORATION** | |
| | | |
| **Taxpayer ID No:** | **\*\*-\*\*\*9797** | |
| **For Period Ending:** | **4/11/2018** | |

| | |
|---|---|
| **Trustee Name:** | **Mark A. Weisbart** |
| **Bank Name:** | **First National Bank of Vinita** |
| **Account Number/CD#:** | **\*\*\*\*\*\*3101 Checking Account** |
| **Blanket bond (per case limit):** | **300,000.00** |
| **Separate bond (if applicable):** | **2,750,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 01/08/2016 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 2,099.18 | 2,236,756.81 |
| 01/13/2016 | 10013 | Coverall of Dallas/Ft. Worth<br>9101 LBJ Frwy #700<br>Dallas , Texas 75243 | Acct # 744-3130<br>Invoice # 7440082368 | 2420-000 | | 811.88 | 2,235,944.93 |
| 01/26/2016 | 10014 | Atmos Energy Corporation | Acct No. 3046699580<br>Service Address: 4240 International Pkwy, Ste 105Carrollton, TX 75007 | 2420-000 | | 763.88 | 2,235,181.05 |
| *01/29/2016 | | Reverses Check # 10006 | Acct #6472  Inv. #8724811<br>Check returned from payee $0 due | 2420-000 | | (132.50) | 2,235,313.55 |
| 02/02/2016 | 10015 | Cirro Energy<br>U.S. Retailers, LLC<br>PO Box 660004<br>Dallas , TX 75266-0004 | Acct # 11 575 672-8 | 2420-000 | | 3,600.39 | 2,231,713.16 |
| 02/05/2016 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 2,919.52 | 2,228,793.64 |
| 02/09/2016 | 10016 | Digital Discovery<br>8131 LBJ Freeway, Suite 325<br>Dallas , Texas 75251 | Invoice # 2494 | 2420-000 | | 7,500.00 | 2,221,293.64 |
| 02/29/2016 | 10017 | Shattuck LLC<br>650 Canion Street<br>Austin , Texas 78752 | Auctioneer Expenses | 3620-000 | | 13,403.42 | 2,207,890.22 |
| | | | Page Subtotals | | 0.00 | 30,965.77 | |

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No:** 15-41732 | | **Trustee Name:** Mark A. Weisbart | |
| **Case Name:** INTERPHASE CORPORATION | | **Bank Name:** First National Bank of Vinita | |
| | | **Account Number/CD#:** ******3101 Checking Account | |
| **Taxpayer ID No:** **-***9797 | | **Blanket bond (per case limit):** 300,000.00 | |
| **For Period Ending:** 4/11/2018 | | **Separate bond (if applicable):** 2,750,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/07/2016 | [20] | Employees Group Life | Insurance Policy Refund | 1229-000 | 22.84 | | 2,207,913.06 |
| 03/07/2016 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 2,212.04 | 2,205,701.02 |
| 03/17/2016 | 10018 | Denley Investment and Management Co. 5550 LBJ Freeway, Suite 300 Dallas , Texas 75240 | November Rent | 2410-000 | | 53,331.69 | 2,152,369.33 |
| 03/17/2016 | 10019 | Buehler Transfer & Storage 633 Mony Street Fort Worth , Texas 76102 | Storage Unit Invoice # 11760 | 2420-000 | | 660.00 | 2,151,709.33 |
| 03/17/2016 | 10020 | Mark A. Weisbart 12770 Coit Road, Suite 541 Dallas , TX 75251 | Reimbursement of Expenses | 2420-000 | | 1,887.54 | 2,149,821.79 |
| 04/05/2016 | 10021 | Buehler Transfer & Storage 633 Mony Street Fort Worth , Texas 76102 | Storage Unit Invoice #12779Customer #292727 | 2420-000 | | 660.00 | 2,149,161.79 |
| 04/07/2016 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 2,325.01 | 2,146,836.78 |
| 04/08/2016 | 10022 | Digital Discovery 8131 LBJ Freeway, Suite 325 Dallas , Texas 75251 | Project # 20151010-WIC | 2420-000 | | 7,500.00 | 2,139,336.78 |

|  |  |  |
|---|---|---|
| Page Subtotals | 22.84 | 68,576.28 |

UST Form 101-7-TFR (5/1/2011) (Page 10)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-41732**

Case Name: **INTERPHASE CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*9797**

For Period Ending: **4/11/2018**

Trustee Name: **Mark A. Weisbart**

Bank Name: **First National Bank of Vinita**

Account Number/CD#: **\*\*\*\*\*\*3101 Checking Account**

Blanket bond (per case limit): **300,000.00**

Separate bond (if applicable): **2,750,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/12/2016 | 10023 | Mark A. Weisbart 12770 Coit Road, Suite 541 Dallas , TX 75251 | Reimbursement of Expenses-storage Dallas Storage 03/15/16 | 2420-000 | | 208.00 | 2,139,128.78 |
| 04/12/2016 | 10024 | Security Self Storage 8600 Spring Valley Dallas , Texas 75240 | Unit T-02 April 2016 Storage Unit Rental | 2420-000 | | 208.00 | 2,138,920.78 |
| 04/13/2016 | [20] | Employees Group Life | Insurance Policy Refund | 1229-000 | 148.69 | | 2,139,069.47 |
| 04/26/2016 | 10026 | City of Carrollton 2777 N. Stemmons Freeway, Suite 1000 Dallas , TX 75207 | Claim #000005 2015 Ad Valorem TaxesAccount No. 653846DEN | 5800-000 | | 17,234.19 | 2,121,835.28 |
| *04/26/2016 | 10027 | The County of Denton, Texas P.O. Box 1269 Round Rock , Texas 78680-1269 | Claim #000001 2015 Ad Valorem TaxesAccount No. 653846DEN | 5800-000 | | 7,296.66 | 2,114,538.62 |
| 04/26/2016 | 10028 | Denton County Tax Assessor-Collector P.O. Box 1269 Round Rock , Texas 78680-1269 | Claim #000001 2015 Ad Valorem TaxesAccount No. 653846DEN | 5800-000 | | 7,296.66 | 2,107,241.96 |
| *04/26/2016 | | Reverses Check # 10027 | Claim #000001 Incorrect payee | 5800-000 | | (7,296.66) | 2,114,538.62 |
| 04/27/2016 | 10029 | Denton County Tax Assessor-Collector PO Box 90223 Denton , Texas 76202 | 2015 Ad Valorem Taxes Account No. 653846DEN(Lewisville ISD) | 5800-000 | | 39,928.84 | 2,074,609.78 |
| | | | Page Subtotals | | 148.69 | 64,875.69 | |

UST Form 101-7-TFR (5/1/2011) (Page 11)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 15-41732 | |
| **Case Name:** | INTERPHASE CORPORATION | |
| **Taxpayer ID No:** | **-***9797 | |
| **For Period Ending:** | 4/11/2018 | |

| | |
|---|---|
| **Trustee Name:** | Mark A. Weisbart |
| **Bank Name:** | First National Bank of Vinita |
| **Account Number/CD#:** | ******3101 Checking Account |
| **Blanket bond (per case limit):** | 300,000.00 |
| **Separate bond (if applicable):** | 2,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/28/2016 | 10030 | ExponentHR<br>Attn: Accounts Receivable<br>4970 Landmark Place<br>Dallas , Texas 75254 | Invoice # 54408 | 3410-000 | | 1,525.71 | 2,073,084.07 |
| 04/29/2016 | [22] | Gardere Wynn Sewell LLP | Retainer Balance-Gardere Wynn | 1229-000 | 9,173.30 | | 2,082,257.37 |
| 05/06/2016 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 2,204.51 | 2,080,052.86 |
| 05/10/2016 | 10025 | Security Self Storage<br>8600 Spring Valley<br>Dallas , Texas 75240 | Unit T-02<br>May 2016 Storage Unit Rental | 2420-000 | | 208.00 | 2,079,844.86 |
| 05/26/2016 | 10031 | Buehler Transfer & Storage<br>633 Mony Street<br>Ft Worth , Texas 76102 | Invoice # 14085 | 2420-000 | | 330.00 | 2,079,514.86 |
| 06/06/2016 | [15] | Shattuck LLC | Sale of Penvue Inventory & Chips | 1129-000 | 39,775.00 | | 2,119,289.86 |
| 06/07/2016 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 2,220.80 | 2,117,069.06 |
| 06/08/2016 | 10032 | Security Self Storage<br>8600 Spring Valley<br>Dallas , Texas 75240 | Unit T-02<br>June 2016 Storage Unit Rental | 2420-000 | | 208.00 | 2,116,861.06 |

| | | | | Page Subtotals | 48,948.30 | 6,697.02 | |

UST Form 101-7-TFR (5/1/2011) (Page 12)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **15-41732**

Case Name:  **INTERPHASE CORPORATION**

Taxpayer ID No:  **\*\*-\*\*\*9797**

For Period Ending:  **4/11/2018**

Trustee Name:  **Mark A. Weisbart**

Bank Name:  **First National Bank of Vinita**

Account Number/CD#:  **\*\*\*\*\*\*3101 Checking Account**

Blanket bond (per case limit):  **300,000.00**

Separate bond (if applicable):  **2,750,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/22/2016 | [23] | Shattuck LLC | Sale of Computers | 1229-000 | 763.50 | | 2,117,624.56 |
| 07/08/2016 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 2,168.83 | 2,115,455.73 |
| 07/11/2016 | 10033 | Security Self Storage 8600 Spring Valley Dallas , Texas 75240 | Unit T-02 July 2016 Storage Unit Rental | 2420-000 | | 208.00 | 2,115,247.73 |
| 07/19/2016 | 10034 | Shattuck LLC 650 Canion Street Austin , Texas 78752 | Auctioneer Expenses | 3620-000 | | 1,189.23 | 2,114,058.50 |
| 08/05/2016 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 2,246.08 | 2,111,812.42 |
| 08/10/2016 | 10035 | Security Self Storage 8600 Spring Valley Dallas , Texas 75240 | Unit T-02 April 2016 Storage Unit Rental | 2420-000 | | 208.00 | 2,111,604.42 |
| 09/06/2016 | | Transfer to Texas Capital Bank | | 9999-000 | | 2,111,604.42 | 0.00 |

Page Subtotals    763.50    2,117,624.56

UST Form 101-7-TFR (5/1/2011) (Page 13)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **15-41732** | | Trustee Name: | **Mark A. Weisbart** |
|---|---|---|---|---|
| Case Name: | **INTERPHASE CORPORATION** | | Bank Name: | **First National Bank of Vinita** |
| | | | Account Number/CD#: | ********3101 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*9797** | | Blanket bond (per case limit): | **300,000.00** |
| For Period Ending: | **4/11/2018** | | Separate bond (if applicable): | **2,750,000.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

|  |  |  |  | Page Subtotals | | | |
|---|---|---|---|---|---|---|---|
| | | | **COLUMN TOTALS** | | 2,345,238.96 | 2,345,238.96 | |
| | | | Less:Bank Transfer/CD's | | 0.00 | 2,111,604.42 | |
| | | | **SUBTOTALS** | | 2,345,238.96 | 233,634.54 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **Net** | | 2,345,238.96 | 233,634.54 | |

UST Form 101-7-TFR (5/1/2011) (Page 14)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      **15-41732**
Case Name:   **INTERPHASE CORPORATION**

Trustee Name: **Mark A. Weisbart**
Bank Name: **Texas Capital Bank**
Account Number/CD#: ********0047 Checking Account**

Taxpayer ID No: **\*\*-\*\*\*9797**
For Period Ending: **4/11/2018**

Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,750,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/06/2016 | | Transfer from FNB of Vinita | | 9999-000 | 2,111,604.42 | | 2,111,604.42 |
| 09/07/2016 | 52001 | Anderson & Levine, L.L.P. 14785 Preston Road Suite 650 Dallas, TX 75254 | Special Counsel Fees and Expenses (2,310.00) (3,238.37) | 3210-600 3220-610 | | 5,548.37 | 2,106,056.05 |
| 09/09/2016 | 52002 | Security Self Storage 8600 Spring Valley Dallas , Texas 75240 | Unit T-02 September 2016 Storage Unit Rental | 2420-000 | | 208.00 | 2,105,848.05 |
| 10/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,804.92 | 2,104,043.13 |
| 10/07/2016 | [11] | VirTex Enterprises, LP | Settlement of VirTex Enterprises Claim | 1121-000 | 623,838.00 | | 2,727,881.13 |
| 10/07/2016 | [1] | Interphase Corporation | Debtor's Texas Capital Bank Account Balance- Incoming Transfer | 1129-000 | 10,791.18 | | 2,738,672.31 |
| 10/13/2016 | 52003 | Security Self Storage 8600 Spring Valley 8600 Spring Valley Dallas, TX 75240 | Unit T-02 October Storage Unit Rental | 2420-000 | | 208.00 | 2,738,464.31 |
| | | | Page Subtotals | | 2,746,233.60 | 7,769.29 | |

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-41732** | |
| Case Name: | **INTERPHASE CORPORATION** | |
| Taxpayer ID No: | **\*\*-\*\*\*9797** | |
| For Period Ending: | **4/11/2018** | |

| | |
|---|---|
| Trustee Name: | **Mark A. Weisbart** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*0047 Checking Account** |
| Blanket bond (per case limit): | **300,000.00** |
| Separate bond (if applicable): | **2,750,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/20/2016 | 52004 | International Sureties, LTD.<br>701 Poydras Street, Suite 420<br>New Orleans , LA 70139 | Trustee Bond | 2300-000 | | 6,517.00 | 2,731,947.31 |
| 11/03/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,686.07 | 2,729,261.24 |
| 11/08/2016 | 52005 | Security Self Storage<br>8600 Spring Valley<br>Dallas , Texas 75240 | Unit T-02 November Storage Unit Rental | 2420-000 | | 208.00 | 2,729,053.24 |
| 11/08/2016 | 52006 | Digital Discovery<br>8131 LBJ Freeway, Suite 325<br>Dallas , Texas 75251 | Invoice # 2659 | 2420-000 | | 7,500.00 | 2,721,553.24 |
| 12/05/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,800.51 | 2,718,752.73 |
| 12/06/2016 | 52007 | Digital Discovery<br>8131 LBJ Freeway, Suite 325<br>Dallas , Texas 75251 | Invoice # 2796 | 2420-000 | | 7,500.00 | 2,711,252.73 |
| 12/08/2016 | 52008 | Security Self Storage<br>8600 Spring Valley<br>Dallas , Texas 75240 | Unit T-02 December Storage Unit Rental | 2420-000 | | 208.00 | 2,711,044.73 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 27,419.58 |

UST Form 101-7-TFR (5/1/2011) (Page 16)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-41732 | | Trustee Name: | Mark A. Weisbart |
|---|---|---|---|---|
| Case Name: | INTERPHASE CORPORATION | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******0047 Checking Account |
| Taxpayer ID No: | **-***9797 | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 4/11/2018 | | Separate bond (if applicable): | 2,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 12/08/2016 | 52009 | Texas Comptroller PO Box 149348 Austin, TX 78714-9348 | FEIN 75-15497976 | 5800-000 | | 8,270.12 | 2,702,774.61 |
| 01/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,783.83 | 2,699,990.78 |
| 01/04/2017 | 52010 | Anderson & Levine, L.L.P. 14785 Preston Road Suite 650 Dallas, TX 75254 | Special Counsel Fees and Expenses | | | 3,155.48 | 2,696,835.30 |
| | | | (1,890.00) | 3210-600 | | | |
| | | | (1,265.48) | 3220-610 | | | |
| 01/12/2017 | 52011 | Security Self Storage 8600 Spring Valley Dallas , Texas 75240 | Unit T-02 January Storage Unit Rental | 2420-000 | | 208.00 | 2,696,627.30 |
| 02/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,772.52 | 2,693,854.78 |
| 02/08/2017 | 52012 | SECURITY SELF STORAGE 8600 Spring Valley Dallas , TX 75240 | Unit T-02 February Storage Unit Rental | 2420-000 | | 209.00 | 2,693,645.78 |

| | | | Page Subtotals | | 0.00 | 17,398.95 | |

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-41732** | |
| Case Name: | **INTERPHASE CORPORATION** | |
| Taxpayer ID No: | **\*\*-\*\*\*9797** | |
| For Period Ending: | **4/11/2018** | |

| | |
|---|---|
| Trustee Name: | **Mark A. Weisbart** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*0047 Checking Account** |
| Blanket bond (per case limit): | **300,000.00** |
| Separate bond (if applicable): | **2,750,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/28/2017 | 52013 | United States Bankruptcy Court Clerk<br>660 North Central Expressway, Suite 300B<br>Plano, TX 75074 | Adversary Filing Fee 17-4011 | 2700-000 | | 350.00 | 2,693,295.78 |
| 03/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,767.75 | 2,690,528.03 |
| 03/09/2017 | [24] | State of California | 2015 Tax Refund | 1224-000 | 621.35 | | 2,691,149.38 |
| 03/09/2017 | [25] | Fidelity Investments | 401K Excess Proceeds | 1229-000 | 29,964.21 | | 2,721,113.59 |
| 03/09/2017 | 52014 | SECURITY SELF STORAGE<br>8600 Spring Valley<br>Dallas , TX 75240 | Unit T-02 March Storage Unit Rental | 2420-000 | | 209.00 | 2,720,904.59 |
| 04/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,787.61 | 2,718,116.98 |
| 04/10/2017 | 52015 | SECURITY SELF STORAGE<br>8600 Spring Valley<br>Dallas , TX 75240 | Unit T-02 April Storage Unit Rental | 2420-000 | | 209.00 | 2,717,907.98 |
| | | | Page Subtotals | | 30,585.56 | 6,323.36 | |

**Exhibit B**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-41732** | Trustee Name: **Mark A. Weisbart** |
| Case Name: **INTERPHASE CORPORATION** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0047 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*9797** | Blanket bond (per case limit): **300,000.00** |
| For Period Ending: **4/11/2018** | Separate bond (if applicable): **2,750,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,792.68 | 2,715,115.30 |
| 05/08/2017 | 52016 | SECURITY SELF STORAGE<br>8600 Spring Valley<br>Dallas , TX 75240 | Unit T-02 May Storage Unit Rental | 2420-000 | | 209.00 | 2,714,906.30 |
| 05/24/2017 | 52017 | SECURITY SELF STORAGE<br>8600 Spring Valley<br>Dallas , TX 75240 | Unit T-02 June Storage Unit Rental | 2420-000 | | 219.00 | 2,714,687.30 |
| 05/30/2017 | 52018 | DIGITAL DISCOVERY<br>8131 LBJ Freeway, Suite 325<br>Dallas , TX 75251 | Project #20151010-WIC | 2420-000 | | 15,000.00 | 2,699,687.30 |
| 06/05/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,789.56 | 2,696,897.74 |
| 07/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,773.74 | 2,694,124.00 |
| 07/18/2017 | [15] | Shattuck LLC | Sale of Remaining Chips and File Cabinets | 1129-000 | 385.00 | | 2,694,509.00 |
| | | | Page Subtotals | | 385.00 | 23,783.98 | |

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-41732 | | | Trustee Name: | Mark A. Weisbart |
|---|---|---|---|---|---|
| Case Name: | INTERPHASE CORPORATION | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******0047 Checking Account |
| Taxpayer ID No: | **-***9797 | | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 4/11/2018 | | | Separate bond (if applicable): | 2,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,768.30 | 2,691,740.70 |
| 08/14/2017 | 52019 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420 New Orleans , LA 70139 | Trustee Bond #016067632 | 2300-000 | | 6,875.00 | 2,684,865.70 |
| 08/18/2017 | [26] | Security Self Storage | Storage Unit Deposit Refund | 1229-000 | 20.00 | | 2,684,885.70 |
| 09/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,763.17 | 2,682,122.53 |
| 10/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,755.98 | 2,679,366.55 |
| 11/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,753.05 | 2,676,613.50 |
| 11/29/2017 | 52020 | Premier Pension Solutions, LLC P.O. Box 7247 Waco, TX 76714 | Fee to administer 401K retirement plan | 3991-000 | | 2,000.00 | 2,674,613.50 |
| | | | Page Subtotals | | 20.00 | 19,915.50 | |

UST Form 101-7-TFR (5/1/2011) (Page 20)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-41732 | **Trustee Name:** Mark A. Weisbart |
| **Case Name:** INTERPHASE CORPORATION | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******0047 Checking Account |
| **Taxpayer ID No:** **-***9797 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 4/11/2018 | **Separate bond (if applicable):** 2,750,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,750.13 | 2,671,863.37 |
| 12/05/2017 | [27] | Oak Point Partners Inc | Sale of Remnant Assets | 1229-000 | 40,000.00 | | 2,711,863.37 |
| 01/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,782.39 | 2,709,080.98 |
| 01/09/2018 | 52021 | DIGITAL DISCOVERY 8131 LBJ Freeway, Suite 325 Dallas , TX 75251 | Invoice # 2522, 3128, 3180, 3159, 3248, 3311 | 2420-000 | | 24,510.41 | 2,684,570.57 |
| 02/05/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,772.11 | 2,681,798.46 |
| 02/07/2018 | 52022 | Lain, Faulkner & Co., P.C. 400 N. St. Paul Street, Suite 600 Dallas, TX 75201 | Accountant for Trustee Fees & Expenses | | | 54,423.77 | 2,627,374.69 |
| | | | Accountant for Trustee Fees       (54,020.50) | 3410-000 | | | |
| | | | Accountant for Trustee Expenses       (403.27) | 3420-000 | | | |
| | | | Page Subtotals | | 40,000.00 | 87,238.81 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **15-41732** | | Trustee Name: | **Mark A. Weisbart** |
|---|---|---|---|---|
| Case Name: | **INTERPHASE CORPORATION** | | Bank Name: | **Texas Capital Bank** |
| | | | Account Number/CD#: | ********0047 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*9797** | | Blanket bond (per case limit): | **300,000.00** |
| For Period Ending: | **4/11/2018** | | Separate bond (if applicable): | **2,750,000.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2018 | [28] | Cleveland Scott York | Refund of Patent Examination Fee (original transaction in pounds to be converted to dollars by bank) | 1229-000 | 4,767.84 | | 2,632,142.53 |
| 03/20/2018 | | Texas Capital Bank | Bank Conversion Fee | 2600-000 | | 20.00 | 2,632,122.53 |
| 03/20/2018 | [28] | Cleveland Scott York | Refund of Patent Examination Fee (original transaction in pounds to be converted to dollars by bank) | 1229-000 | (4,767.84) | | 2,627,354.69 |
| 03/21/2018 | | Texas Capital Bank | Bank Conversion Fee | 2600-000 | | (20.00) | 2,627,374.69 |
| 03/21/2018 | [28] | Cleveland Scott York | Refund of Patent Examination Fee (original transaction in pounds converted to dollars by bank) | 1229-000 | 6,514.30 | | 2,633,888.99 |
| 03/29/2018 | 52023 | Mark A. Weisbart 12770 Coit Road, Suite 541 Dallas , TX 75251 | Attorney for Trustee Fees & Expenses | | | 228,338.84 | 2,405,550.15 |
| | | | Attorney for Trustee Fees          (211,425.00) | 3110-000 | | | |
| | | | Attorney for Trustee Expenses          (16,913.84) | 3120-000 | | | |
| | | | Page Subtotals | | 6,514.30 | 228,338.84 | |

UST Form 101-7-TFR (5/1/2011) (Page 22)                                                                 **Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-41732**

Case Name: **INTERPHASE CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*9797**

For Period Ending: **4/11/2018**

Trustee Name: **Mark A. Weisbart**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **300,000.00**

Separate bond (if applicable): **2,750,000.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | Page Subtotals | | | | |
|---|---|---|---|---|---|---|---|
| | | | COLUMN TOTALS | | 2,823,738.46 | 418,188.31 | |
| | | | Less:Bank Transfer/CD's | | 2,111,604.42 | 0.00 | |
| | | | SUBTOTALS | | 712,134.04 | 418,188.31 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 712,134.04 | 418,188.31 | |

| | | |
|---|---|---|
| All Accounts Gross Receipts: | 3,057,373.00 | |
| All Accounts Gross Disbursements: | 651,822.85 | |
| All Accounts Net: | 2,405,550.15 | |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| \*\*\*\*\*\*3101 Checking Account | 2,345,238.96 | 233,634.54 | |
| \*\*\*\*\*\*0047 Checking Account | 712,134.04 | 418,188.31 | |
| **Net Totals** | 3,057,373.00 | 651,822.85 | 2,405,550.15 |

UST Form 101-7-TFR (5/1/2011) (Page 23)

**Exhibit B**

Case:  15-41732
INTERPHASE CORPORATION

Mark A. Weisbart
CLAIMS REGISTER
EXHIBIT C Page 1

Claims Bar Date: 02/16/16     Government Bar Date: 05/16/16

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Mark Weisbart<br>12770 Coit Road<br>Suite 541<br>Dallas, TX 75251 | 2100 | 0.00 | 87,428.28 | 87,428.28 | 0.00 | 87,428.28 |
| | Mark Weisbart<br>12770 Coit Road<br>Suite 541<br>Dallas, TX 75251 | 2200 | 0.00 | 0.00 | 6,228.48 | 0.00 | 6,228.48 |
| | International Sureties, LTD.<br>701 Poydras Street, Suite 420<br>New Orleans , LA 70139 | 2300 | 0.00 | 19,426.00 | 19,426.00 | 19,426.00 | 0.00 |
| | DENLEY INVESTMENT AND<br>5550 LBJ Freeway, Suite 300<br>Dallas , TX 75240<br><br>Filed: 03/15/16 | 2410 | 0.00 | 53,331.69 | 53,331.69 | 53,331.69 | 0.00 |
| | ATMOS ENERGY | 2420 | 0.00 | 763.88 | 763.88 | 763.88 | 0.00 |
| | BUEHLER TRANSFER &<br>633 Mony Street<br>Ft Worth , TX 76102 | 2420 | 0.00 | 330.00 | 330.00 | 330.00 | 0.00 |
| | BUEHLER TRANSFER &<br>633 Mony Street<br>Fort Worth , TX 76102<br><br>Filed: 03/15/16 | 2420 | 0.00 | 1,320.00 | 1,320.00 | 1,320.00 | 0.00 |
| | CIRRO ENERGY<br>U.S. Retailers, LLC<br>PO Box 660004<br>Dallas , TX 75266-0004<br><br>Filed: 10/30/15<br>Electricity at Premises | 2420 | 0.00 | 20,710.33 | 20,710.33 | 20,710.33 | 0.00 |
| | COVERALL OF DALLAS/FT.<br>9101 LBJ Frwy #700<br>Dallas , TX 75243 | 2420 | 0.00 | 811.88 | 811.88 | 811.88 | 0.00 |
| | CUT 2 SHREDS<br>6315 Linden Lane<br>Dallas, TX 75230 | 2420 | 0.00 | 3,140.00 | 3,140.00 | 3,140.00 | 0.00 |

Case: 15-41732
INTERPHASE CORPORATION

Mark A. Weisbart
CLAIMS REGISTER
EXHIBIT C Page 2

Claims Bar Date: 02/16/16    Government Bar Date: 05/16/16

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | DALLAS SECURITY SYSTEMS, PO Box 550939 Dallas , TX 75355-0939 | 2420 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Digital Discovery 8131 LBJ Freeway, Suite 325 Dallas , TX 75251 Filed: 11/10/15 | 2420 | 0.00 | 96,010.41 | 96,010.41 | 96,010.41 | 0.00 |
| | Mark A. Weisbart 12770 Coit Road, Suite 541 Dallas , TX 75251 Filed: 03/15/16 | 2420 | 0.00 | 2,095.54 | 2,095.54 | 2,095.54 | 0.00 |
| | PROGRESSIVE WASTE PO Box 650592 Dallas , TX 75265-0592 | 2420 | 0.00 | 768.59 | 768.59 | 768.59 | 0.00 |
| | SALSMAN, RODGER 1505 Golden Gate Dr Carrollton , TX 75007 | 2420 | 0.00 | 100.00 | 100.00 | 100.00 | 0.00 |
| | SECURITY SELF STORAGE 8600 Spring Valley Dallas , TX 75240 | 2420 | 0.00 | 3,135.00 | 3,135.00 | 3,135.00 | 0.00 |
| | United States Bankruptcy 660 North Central Expressway, Suite 300B Plano, TX 75074 Filed: 02/28/17 Adversary Filing Fee 17-4011 | 2700 | 0.00 | 350.00 | 350.00 | 350.00 | 0.00 |
| | Mark A. Weisbart 12770 Coit Road, Suite 541 Dallas , TX 75251 Filed: 03/29/18 | 3110 | 0.00 | 211,425.00 | 211,425.00 | 211,425.00 | 0.00 |
| | Mark A. Weisbart 12770 Coit Road, Suite 541 Dallas , TX 75251 Filed: 03/29/18 | 3120 | 0.00 | 16,913.84 | 16,913.84 | 16,913.84 | 0.00 |
| | Anderson & Levine, L.L.P. 14902 Preston Road Suite 404-506 Dallas, TX 75254 | 3210 | 0.00 | 4,200.00 | 4,200.00 | 4,200.00 | 0.00 |

Case:  15-41732
INTERPHASE CORPORATION

Mark A. Weisbart
CLAIMS REGISTER
EXHIBIT C Page 3

Claims Bar Date: 02/16/16    Government Bar Date: 05/16/16

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Anderson & Levine, L.L.P. 14902 Preston Road Suite 404-506 Dallas, TX 75254 | 3220 | 0.00 | 4,503.85 | 4,503.85 | 4,503.85 | 0.00 |
| | EXPONENTHR Attn: Accounts Receivable 4970 Landmark Place Dallas , TX 75254 | 3410 | 0.00 | 1,525.71 | 1,525.71 | 1,525.71 | 0.00 |
| | Lain, Faulkner & Co., P.C. 400 N. St. Paul Street, Suite 600 Dallas, TX 75201 Filed: 02/07/18 | 3410 | 0.00 | 54,020.50 | 54,020.50 | 54,020.50 | 0.00 |
| | Lain, Faulkner & Co., P.C. 400 N. St. Paul Street, Suite 600 Dallas, TX 75201 Filed: 02/07/18 | 3420 | 0.00 | 403.27 | 403.27 | 403.27 | 0.00 |
| | Shattuck LLC 650 Canion Street Austin , TX 78752 Filed: 02/26/16 | 3620 | 0.00 | 14,592.65 | 14,592.65 | 14,592.65 | 0.00 |
| | Premier Pension Solutions, P.O. Box 7247 Waco, TX 76714 Filed: 10/26/16 | 3991 | 0.00 | 2,000.00 | 2,000.00 | 2,000.00 | 0.00 |
| | The Garden City Group, LLC | 3991 | 0.00 | 15,200.00 | 15,200.00 | 0.00 | 15,200.00 |
| **ADMINISTRATIVE TOTAL** | | | **0.00** | **614,506.42** | **620,734.90** | **511,878.14** | **108,856.76** |
| 15A | Jennifer J. Kosharek 658 Point Loma Dr Frisco, TX 75034 Filed: 12/18/15 | 5300 | 0.00 | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 |
| 16B | Yoram Solomon 2700 Big Creek Ct Plano, TX 75093 Filed: 01/16/16 | 5300 | 0.00 | 12,475.00 | 12,475.00 | 0.00 | 12,475.00 |

Case: 15-41732
INTERPHASE CORPORATION

Mark A. Weisbart
CLAIMS REGISTER
EXHIBIT C Page 4

Claims Bar Date: 02/16/16    Government Bar Date: 05/16/16

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | DENTON COUNTY TAX<br>PO Box 90223<br>Denton , TX 76202<br>Filed: 04/26/16<br>paid per order docket #88 entered 04/26/16(payment amount is the Lewisville ISD portion per tax notice and confirmed verbally w/George Scherer @ Robert Luna Law Office 4/27/16) | 5800 | 91,565.16 | 39,928.84 | 39,928.84 | 39,928.84 | 0.00 |
| | Texas Comptroller<br>PO Box 149348<br>Austin, TX 78714-9348 | 5800 | 0.00 | 8,270.12 | 8,270.12 | 8,270.12 | 0.00 |
| 01 | DENTON COUNTY TAX<br>P.O. Box 1269<br>Round Rock , TX 78680-1269<br>Filed: 10/02/15<br>paid per order docket #88 entered 04/26/16(payment amount is per Lee Gordon email 4/26/16)05/26/16 claim withdrawn after payment | 5800 | 0.00 | 7,296.66 | 7,296.66 | 7,296.66 | 0.00 |
| 05 | CITY OF CARROLLTON<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas , TX 75207<br>Filed: 12/02/15<br>paid per order docket #88 entered 04/26/16(payment amount is per Laurie Huffman email 4/26/16)05/18/16 claim withdrawn after payment | 5800 | 0.00 | 17,234.19 | 17,234.19 | 17,234.19 | 0.00 |
| 06 | Illinois Secretary of State<br>350 Howlett Building<br>Springfield, IL 62756<br>Filed: 12/03/15 | 5800 | 0.00 | 123,143.40 | 123,143.40 | 0.00 | 123,143.40 |
| 17 | Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812<br>Filed: 01/11/16 | 5800 | 0.00 | 822.02 | 822.02 | 0.00 | 822.02 |
| 20A | Texas Comptroller of Public<br>Revenue Accounting Division - Attn: Bankruptcy<br>PO Box 13528<br>Austin, TX 78711<br>Filed: 01/22/16 | 5800 | 0.00 | 2,801.70 | 2,801.70 | 0.00 | 2,801.70 |
| 21 | Texas Comptroller of Public<br>Revenue Accounting Division - Attn: Bankruptcy<br>PO Box 13528<br>Austin, TX 78711<br>Filed: 01/22/16 | 5800 | 0.00 | 692.66 | 692.66 | 0.00 | 692.66 |

Case: 15-41732
INTERPHASE CORPORATION

Mark A. Weisbart
CLAIMS REGISTER
EXHIBIT C Page 5

Claims Bar Date: 02/16/16    Government Bar Date: 05/16/16

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 32 | State Of California Bankruptcy Section MS A340 Franchise Tax Board PO Box 2952 Sacramento, CA 95812 Filed: 02/29/16 Disallowed 3/20/18 | 5800 | 0.00 | 2,684.43 | 0.00 | 0.00 | 0.00 |
| 34 | Massachusetts Department Bankruptcy Unit PO Box 9564 Boston, MA 02114 Filed: 05/09/16 | 5800 | 0.00 | 59.36 | 59.36 | 0.00 | 59.36 |
| 36A | Washington State Bankruptcy Unit PO Box 44171 Olympia, WA 98504 Filed: 05/17/16 | 5800 | 0.00 | 280.94 | 280.94 | 0.00 | 280.94 |
| 38 | State of Florida - Department Bankruptcy Section PO Box 6668 Tallahassee, FL 32314-6668 Filed: 06/15/16 | 5800 | 0.00 | 936.45 | 936.45 | 0.00 | 936.45 |
| **PRIORITY TOTAL** | | | **91,565.16** | **229,100.77** | **226,416.34** | **72,729.81** | **153,686.53** |
| 02 | Future Electronics c/o Diane 41 Main St Bolton, MA 01740 Filed: 11/10/15 | 7100 | 64,454.39 | 63,978.89 | 63,978.89 | 0.00 | 63,978.89 |
| 03 | B.E. Capital Management 205 E 42nd St, 14th Floor New York, NY 10017 Filed: 11/23/15 | 7100 | 0.00 | 1,300.00 | 1,300.00 | 0.00 | 1,300.00 |
| 04 | Anydata Corporation 5 Oldfield Irvine, CA 92618 Filed: 11/23/15 claim withdrawn | 7100 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 15-41732

INTERPHASE CORPORATION

Mark A. Weisbart

CLAIMS REGISTER

EXHIBIT C Page 6

Claims Bar Date: 02/16/16    Government Bar Date: 05/16/16

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 07 | Computershare Trust Co. Inc.<br>100 University Ave, 8th Fl<br>Toronto, ON M5J 241,<br>Filed: 12/07/15 | 7100 | 688.99 | 1,291.67 | 1,291.67 | 0.00 | 1,291.67 |
| 08 | Digi-Key Corporation<br>PO Box 677<br>Thief River Falls, MN 56701<br>Filed: 12/08/15 | 7100 | 20,568.03 | 20,581.18 | 20,581.18 | 0.00 | 20,581.18 |
| 09 | Internal Revenue Service<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317<br>Filed: 12/09/15 | 7100 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 | GECITS - Bankruptcy<br>PO Box 538193<br>Atlanta, GA 30353<br>Filed: 12/14/15 | 7100 | 0.00 | 3,670.47 | 3,670.47 | 0.00 | 3,670.47 |
| 11 | Avnet, Inc.<br>5400 Prairie Stone Pkwy<br>Hoffman Estates, IL 60192<br>Filed: 12/14/15 | 7100 | 156,102.46 | 158,163.56 | 158,163.56 | 0.00 | 158,163.56 |
| 12 | Finnish Tax Administration<br>Collection and Recovery Unit of Southern Finland<br>P.O. Box 6002<br>FI-0052-Vero<br>Finland,<br>Filed: 12/14/15 | 7100 | 0.00 | 7,522.00 | 7,522.00 | 0.00 | 7,522.00 |
| 13 | FedEx TechConnect, Inc.<br>3965 Airways Blvd. Module G, 3rd Floor<br>Memphis, 38116-5017<br>Filed: 12/16/15 | 7100 | 7.64 | 1,749.14 | 1,749.14 | 0.00 | 1,749.14 |
| 14 | Gregory B. Kalush<br>2402 Danbury Dr<br>Colleyville, TX 76034<br>Filed: 12/16/15 | 7100 | 1,023,750.00 | 375,183.36 | 375,183.36 | 0.00 | 375,183.36 |
| 15B | Jennifer J. Kosharek<br>658 Point Loma Dr<br>Frisco, TX 75034<br>Filed: 12/18/15 | 7100 | 250,000.00 | 202,525.00 | 202,525.00 | 0.00 | 202,525.00 |

Case: 15-41732
INTERPHASE CORPORATION

Mark A. Weisbart
CLAIMS REGISTER
EXHIBIT C Page 7

Claims Bar Date: 02/16/16     Government Bar Date: 05/16/16

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 16A | Yoram Solomon<br>2700 Big Creek Ct<br>Plano, TX 75093<br>Filed: 01/11/16 | 7100 | 125,000.00 | 123,702.00 | 123,702.00 | 0.00 | 123,702.00 |
| 18 | VL Capital Management LLC<br>319 West 101st St<br>Apartment 5<br>New York, NY 10025<br>Filed: 01/11/16 | 7100 | 0.00 | 2,600.00 | 2,600.00 | 0.00 | 2,600.00 |
| 19 | James C Poole, Jr<br>8136 Westlakes Place<br>Montgomery, AL 36117<br>Filed: 01/20/16<br>claim stricken | 7100 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20B | Texas Comptroller of Public<br>Revenue Accounting Division<br>Attention: Bankruptcy<br>PO Box 13528<br>Austin, TX 78711-3528<br>Filed: 01/22/16 | 7100 | 0.00 | 170.78 | 170.78 | 0.00 | 170.78 |
| 22 | Level 3 Communications<br>Legal Dept. Bky<br>1025 Eldorado Blvd<br>Broomfield, CO 80021<br>Filed: 02/04/16 | 7100 | 0.00 | 246.14 | 246.14 | 0.00 | 246.14 |
| 23 | Arrow Electronics Inc.<br>c/o NAC Risk Recovery<br>9201 E Dry Creek Rd<br>Englewood, CO 80112<br>Filed: 02/05/16 | 7100 | 8,177.08 | 7,882.08 | 7,882.08 | 0.00 | 7,882.08 |
| 24 | Genband US LLC<br>Attn: Charlie Raphun, AGC<br>5927 South Miami Boulevard, Suite 150<br>Morrisville, NC 27560<br>Filed: 02/08/16 | 7100 | 4,050.00 | 8,550.00 | 8,550.00 | 0.00 | 8,550.00 |
| 25 | Marlin Business Bank<br>300 Fellowship Rd<br>Mount Laurel, NJ 08054<br>Filed: 02/08/16 | 7100 | 0.00 | 10,952.25 | 10,952.25 | 0.00 | 10,952.25 |

Case: 15-41732
INTERPHASE CORPORATION

Mark A. Weisbart
CLAIMS REGISTER
EXHIBIT C Page 8

Claims Bar Date: 02/16/16    Government Bar Date: 05/16/16

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 26 | Marlin Business Bank<br>300 Fellowship Rd<br>Mount Laurel, NJ 08054<br>Filed: 02/08/16 | 7100 | 0.00 | 43,498.39 | 43,498.39 | 0.00 | 43,498.39 |
| 27 | SAP America, Inc.<br>c/o Brown & Connery, LLP (Donald K. Ludman)<br>6 N Broad Street<br>Woodbury, NJ 08096<br>Filed: 02/10/16 | 7100 | 0.00 | 7,818.36 | 7,818.36 | 0.00 | 7,818.36 |
| 28 | Alcatel-Lucent International<br>c/o William Hagerman<br>1960 Lucent Lane<br>Naperville, IL 60563<br>Filed: 02/12/16 | 7100 | 11,499.98 | 14,200.00 | 14,200.00 | 0.00 | 14,200.00 |
| 29 | CBT Technology Inc.<br>Atrenne Computing Solutions<br>10 Mupac Dr<br>Brockton, MA 02301<br>Filed: 02/17/16 | 7200 | 0.00 | 3,675.00 | 3,675.00 | 0.00 | 3,675.00 |
| 30 | B.E. Capital Management<br>205 E 42nd St, 14th Floor<br>New York, NY 10017<br>Filed: 02/19/16 | 7200 | 0.00 | 2,199.11 | 2,199.11 | 0.00 | 2,199.11 |
| 31 | Rimini Street, Inc.<br>Attn: Daniel B. Winslow<br>6601 Koll Center Parkway, Suite 300<br>Pleasanton, CA 94566<br>Filed: 02/19/16 | 7200 | 0.00 | 125,544.00 | 125,544.00 | 0.00 | 125,544.00 |
| 33 | TTI, Inc.<br>2441 Northeast Pkwy<br>Fort Worth, TX 76106<br>Filed: 03/21/16 | 7200 | 416.00 | 416.00 | 416.00 | 0.00 | 416.00 |
| 35 | Department Of Health and<br>CMS - Division of Account Operatings<br>PO Box 7520, Mail Stop C3-11-03<br>Baltimore, MD 21207<br>Filed: 05/17/16 | 7200 | 0.00 | 4,102.99 | 4,102.99 | 0.00 | 4,102.99 |
| 36B | Washington State<br>Bankruptcy Unit<br>PO Box 44171<br>Olympia, WA 98504<br>Filed: 05/17/16 | 7200 | 0.00 | 29.79 | 29.79 | 0.00 | 29.79 |

Case:  15-41732
INTERPHASE CORPORATION

Mark A. Weisbart
CLAIMS REGISTER
EXHIBIT C Page 9

Claims Bar Date: 02/16/16    Government Bar Date: 05/16/16

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 37 | Ernst And Young Societe Tour First - TSA 14444 Paris-La Defense, FR 92037, Filed: 05/19/16 | 7200 | 0.00 | 3,020.17 | 3,020.17 | 0.00 | 3,020.17 |
| 39 | Uusimaa ELY Centre P.O. Box Uusimaa ELY Centre P.O. Box 54 Fl-00521 Helsinki Finland  Filed: 09/15/16 | 7200 | 0.00 | 18,572.88 | 18,572.88 | 0.00 | 18,572.88 |
| 9999 | The Garden City Group *proposed record date of distribution of surplus is June 1, 2018 | 8200 | 0.00 | 918,097.18 | 918,097.18 | 0.00 | 918,097.18 |
| **UNSECURED TOTAL** | | | **1,664,714.57** | **2,131,242.39** | **2,131,242.39** | **0.00** | **2,131,242.39** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **REPORT TOTALS** | | | **1,756,279.73** | **2,974,849.58** | **2,978,393.63** | **584,607.95** | **2,393,785.68** |

TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.:   15-41732

Case Name:  INTERPHASE CORPORATION

Trustee Name:   Mark A. Weisbart

Balance on Hand                                                         $2,405,550.15

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees: Mark Weisbart | $ 87,428.28 | $ 0.00 | $ 87,428.28 |
| Trustee, Expenses: Mark Weisbart | $ 6,228.48 | $ 0.00 | $ 6,228.48 |
| Attorney for Trustee, Fees: Mark A. Weisbart | $ 211,425.00 | $ 211,425.00 | $ 0.00 |
| Attorney for Trustee, Expenses: Mark A. Weisbart | $ 16,913.84 | $ 16,913.84 | $ 0.00 |
| Accountant for Trustee, Fees: EXPONENTHR | $ 1,525.71 | $ 1,525.71 | $ 0.00 |
| Accountant for Trustee, Expenses: Lain, Faulkner & Co., P.C. | $ 403.27 | $ 403.27 | $ 0.00 |
| Auctioneer, Expenses: Shattuck LLC | $ 14,592.65 | $ 14,592.65 | $ 0.00 |
| Charges: U.S. Bankruptcy Court | $ 350.00 | $ 350.00 | $ 0.00 |
| Other: Anderson & Levine, L.L.P. | $ 4,200.00 | $ 4,200.00 | $ 0.00 |
| Other: Anderson & Levine, L.L.P. | $ 4,503.85 | $ 4,503.85 | $ 0.00 |
| Other: Lain, Faulkner & Co., P.C. | $ 54,020.50 | $ 54,020.50 | $ 0.00 |
| Other: International Sureties, LTD. | $ 19,426.00 | $ 19,426.00 | $ 0.00 |
| Other: DENLEY INVESTMENT AND MANAGEMENT CO | $ 53,331.69 | $ 53,331.69 | $ 0.00 |
| Other: ATMOS ENERGY CORPORATION | $ 763.88 | $ 763.88 | $ 0.00 |
| Other: BUEHLER TRANSFER & STORAGE | $ 330.00 | $ 330.00 | $ 0.00 |
| Other: BUEHLER TRANSFER & STORAGE | $ 1,320.00 | $ 1,320.00 | $ 0.00 |
| Other: CIRRO ENERGY | $ 20,710.33 | $ 20,710.33 | $ 0.00 |
| Other: COVERALL OF DALLAS/FT. WORTH | $ 811.88 | $ 811.88 | $ 0.00 |
| Other: CUT 2 SHREDS | $ 3,140.00 | $ 3,140.00 | $ 0.00 |
| Other: Digital Discovery | $ 96,010.41 | $ 96,010.41 | $ 0.00 |
| Other: Mark A. Weisbart | $ 2,095.54 | $ 2,095.54 | $ 0.00 |
| Other: PROGRESSIVE WASTE SOLUTIONS OF TX, | $ 768.59 | $ 768.59 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: SALSMAN, RODGER | $ 100.00 | $ 100.00 | $ 0.00 |
| Other: SECURITY SELF STORAGE | $ 3,135.00 | $ 3,135.00 | $ 0.00 |
| Other: Premier Pension Solutions, LLC | $ 2,000.00 | $ 2,000.00 | $ 0.00 |
| Other: The Garden City Group, LLC | $ 15,200.00 | $ 0.00 | $ 15,200.00 |

Total to be paid for chapter 7 administrative expenses      $   108,856.76

Remaining Balance      $   2,296,693.39

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $153,686.53 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed Priority Claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
|  | DENTON COUNTY TAX ASSESSOR- | $ 39,928.84 | $ 39,928.84 | $ 0.00 |
|  | Texas Comptroller | $ 8,270.12 | $ 8,270.12 | $ 0.00 |
| 01 | DENTON COUNTY TAX ASSESSOR- | $ 7,296.66 | $ 7,296.66 | $ 0.00 |
| 05 | CITY OF CARROLLTON | $ 17,234.19 | $ 17,234.19 | $ 0.00 |
| 06 | Illinois Secretary of State Dept of | $ 123,143.40 | $ 0.00 | $ 123,143.40 |
| 15A | Jennifer J. Kosharek | $ 12,475.00 | $ 0.00 | $ 12,475.00 |
| 16B | Yoram Solomon | $ 12,475.00 | $ 0.00 | $ 12,475.00 |
| 17 | Bankruptcy Section MS A340 Franchise | $ 822.02 | $ 0.00 | $ 822.02 |
| 20A | Texas Comptroller of Public Accounts | $ 2,801.70 | $ 0.00 | $ 2,801.70 |
| 21 | Texas Comptroller of Public Accounts | $ 692.66 | $ 0.00 | $ 692.66 |
| 34 | Massachusetts Department of | $ 59.36 | $ 0.00 | $ 59.36 |
| 36A | Washington State Department of | $ 280.94 | $ 0.00 | $ 280.94 |
| 38 | State of Florida - Department of | $ 936.45 | $ 0.00 | $ 936.45 |

Total to be paid to priority creditors      $   153,686.53

Remaining Balance      $   2,143,006.86

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $1,055,585.27 have been allowed and will be paid pro rata only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured)

dividend is anticipated to be 100.0 %, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 02 | Future Electronics c/o Diane Svendsen | $ 63,978.89 | $ 0.00 | $ 63,978.89 |
| 03 | B.E. Capital Management Fund LP | $ 1,300.00 | $ 0.00 | $ 1,300.00 |
| 07 | Computershare Trust Co. Inc. | $ 1,291.67 | $ 0.00 | $ 1,291.67 |
| 08 | Digi-Key Corporation | $ 20,581.18 | $ 0.00 | $ 20,581.18 |
| 10 | GECITS - Bankruptcy | $ 3,670.47 | $ 0.00 | $ 3,670.47 |
| 11 | Avnet, Inc. | $ 158,163.56 | $ 0.00 | $ 158,163.56 |
| 12 | Finnish Tax Administration | $ 7,522.00 | $ 0.00 | $ 7,522.00 |
| 13 | FedEx TechConnect, Inc. | $ 1,749.14 | $ 0.00 | $ 1,749.14 |
| 14 | Gregory B. Kalush | $ 375,183.36 | $ 0.00 | $ 375,183.36 |
| 15B | Jennifer J. Kosharek | $ 202,525.00 | $ 0.00 | $ 202,525.00 |
| 16A | Yoram Solomon | $ 123,702.00 | $ 0.00 | $ 123,702.00 |
| 18 | VL Capital Management LLC | $ 2,600.00 | $ 0.00 | $ 2,600.00 |
| 20B | Texas Comptroller of Public Accounts | $ 170.78 | $ 0.00 | $ 170.78 |
| 22 | Level 3 Communications | $ 246.14 | $ 0.00 | $ 246.14 |
| 23 | Arrow Electronics Inc. | $ 7,882.08 | $ 0.00 | $ 7,882.08 |
| 24 | Genband US LLC | $ 8,550.00 | $ 0.00 | $ 8,550.00 |
| 25 | Marlin Business Bank | $ 10,952.25 | $ 0.00 | $ 10,952.25 |
| 26 | Marlin Business Bank | $ 43,498.39 | $ 0.00 | $ 43,498.39 |
| 27 | SAP America, Inc. | $ 7,818.36 | $ 0.00 | $ 7,818.36 |
| 28 | Alcatel-Lucent International | $ 14,200.00 | $ 0.00 | $ 14,200.00 |

Total to be paid to timely general unsecured creditors        $        1,055,585.27

Remaining Balance        $        1,087,421.59

Tardily filed claims of general (unsecured) creditors totaling $157,559.94 have been allowed and will be paid pro rata only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 100.0 %, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 29 | CBT Technology Inc. | $ 3,675.00 | $ 0.00 | $ 3,675.00 |
| 30 | B.E. Capital Management Fund LP | $ 2,199.11 | $ 0.00 | $ 2,199.11 |
| 31 | Rimini Street, Inc. | $ 125,544.00 | $ 0.00 | $ 125,544.00 |
| 33 | TTI, Inc. | $ 416.00 | $ 0.00 | $ 416.00 |
| 35 | Department Of Health and Human | $ 4,102.99 | $ 0.00 | $ 4,102.99 |
| 36B | Washington State Department of | $ 29.79 | $ 0.00 | $ 29.79 |
| 37 | Ernst And Young Societe D'Avocoats | $ 3,020.17 | $ 0.00 | $ 3,020.17 |
| 39 | Uusimaa ELY Centre P.O. Box 54 FI- | $ 18,572.88 | $ 0.00 | $ 18,572.88 |

| | | |
|---|---|---|
| Total to be paid to tardy general unsecured creditors | $ | 157,559.94 |
| Remaining Balance | $ | 929,861.65 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid pro rata only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 %, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE

To the extent funds remain after payment in full of all allowed claims, interest will be paid at the legal rate of 0.34% pursuant to 11 U.S.C. § 726(a)(5). Funds available for interest are $11,764.47. The amounts proposed for payment to each claimant, listed above, shall be increased to include the applicable interest

The amount of surplus returned to the debtor after payment of all claims and interest is $918,097.18.