## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

IN RE:

INTERPHASE CORPORATION

Debtor

Case No. 15-41732
Chapter 7

## CERTIFICATE OF SERVICE

      The undersigned hereby certifies that a copy of the Notice of Trustee's Final Report and Application for Compensation and Deadline to Object to TFR was served on the attached mailing matrix either through the Court's electronic notification system as permitted by Appendix 5005 to the Local Rules of the U.S. Bankruptcy Court for the Eastern District of Texas, or by first class United States Mail, postage prepaid on April 25, 2018.

      Respectfully Submitted,

      /s/ Mark A. Weisbart
      Mark A. Weisbart
      Texas Bar No. 21102650
      12770 Coit Road, Suite 541
      Dallas, TX 75251
      (972) 628-4903 Phone
      mark@weisbartlaw.net

      CHAPTER 7 TRUSTEE

Label Matrix for local noticing
0540-4
Case 15-41732
Eastern District of Texas
Sherman
Wed Apr 25 09:40:57 CDT 2018

1000bulbs.Com
2140 Merritt Drive
Garland, TX 75041-6135

1st Sales
1 Somerset Place
Palo Alto, CA 94301-3059

20/20 Components
5851 Jeffrey Lane
Ft. Myers, FL 33907-7800

24 Hour Fitness
800 Wilcrest Dr No. 103
Houston, TX 77042-1369

24 Hour, Ltd.
8911 Directors Row
Dallas, TX 75247-5309

2M Business Products
1533 Prudential Drive
Dallas, TX 75235-4111

3Eleven Films
4300 Horizon North Pkwy, Ste. 112
Dallas, TX 75287-2839

3M Company
PO Box 200715
Dallas, TX 75320-0715

3com Corp.
3800 Golf Rd
Rolling Meadows, IL 60008-4013

4 You Net Services
P.O. Box 770762
Cleveland, OH 44107-0036

4240 International Associates, LLC
5550 Lyndon B. Johnson Frwy
Suite 300
Dallas, TX 75240-2681

4Star Electronics
930 Calle Negocio, Ste. C
San Clemente, CA 92673-6209

501 Elm Place Partners, Ltd.
c/o Collinternational, Inc.
501 Elm Street No. 500
Dallas, TX 75202-3339

6 Wind S.A.
1, Place Charles De Gaulle- Bat.C
Montigny Le Bretonneux 78180
France

800 Plant It
59 Oak Hill Road
Southborough, MA 01745-1012

A Better Answer Inc
1410 Avenue
Plano, TX 75093

A La Pensee
36 Rue De La Republique
Meudon 92190
France

A Sign of Excellence
1711 Francis
Carrollton, TX 75006-7330

A and K Electronics
2725 Park Drive, Suite 2
Clearwater, FL 33763-1023

A- Plus Ind., Inc.
415 N. 15th St.
Allentown, GA 18102-2621

A.L. Welch
2805 Lineville 105-S
Farmers Branch, TX 75234-6309

A.M & C - Audit, Maitrise & Conseil
29 Rue Bonaparte
Paris 75006
France

AAA Pallet Company
2101 East Union Bower Road
Irving, TX 75061-8811

ABX Logistics Intl France S.A.
B.P. 10.439
Roissy Aeroport Cdg 95707
France

AC Lordi Consulting
PO Box 202056
Dallas, TX 75320-2056

ACL 92 Sarl
9-11 Rue Benoit Malon
Suresnes 92150
France

ACL PME
20/22, Rue Jean Jaures
Puteaux Cedex 92807
France

ACMS
55 Rue Rouget De Lisle
Suresnes Cedex 92158
France

ACS - Systech
3988 N Central E, Bldg 5, 6th Floor
Dallas, TX 75204-3036

ACS Dataplex
P. O. Box 200061
Dallas, TX 75320-0061

ACS Image Solutions
P.O.Box 200061
Dallas, TX 75320-0061

ADC GMBH
Beeskowdamm 3-11 Berlin
Berlin 14167
Germany


ADL Technology Services, Inc.
PO Box 7298
Ft. Myers, FL 33919-0298

ADM21
273 Rue Gabiel Peri
Colombes 92700
France

ADP GSI France
54 Rue De Sartrouville
Le Pecq Cedex 78232
France


ADP GSI S.A.
42 Rue Guynemer
Issy-Les-Moulineaux 92447
France

ADP Inc.
PO Box 7247-6342
Philadelphia, PA 19170-6342

ADP Investor Communication Services
PO Box 234
Newark, NJ 07101-0234


AE Bureautique SA
15 Av Du Quebec-Bp 710
Courtaboeuf Cedex 91961
France

AECO American Electronic Company
90 Fanny Rd
Boonton, NJ 07005-1055

AER Worldwide
42744 Boscell Road
Fremont, CA 94538-5132


AFM Moving & Storage
5001 Northeast Pkwy
Fort Worth, TX 76106-1820

AFT International Freight Systems
149-09 183rd Street
Jamaica, NY 11413-4034

AIM
586 Rex Blvd.
Elmhurst, IL 60126-4259


AK Stamping/Globe Manufacturing Sal
1159 US Route 22
Mountainside, NJ 07092-2808

AKF Reporters Inc
436 Boulevard of The Allies
Pittsburgh, PA 15219-1331

AMC Theatres
P.O. Box 930456
Kansas City, MO 64193-0456


AMI Semiconductor, Inc.
P.O. Box 201343
Dallas, TX 75320-1343

AP Labs
6215 Ferris Square
San Diego, CA 92121-3283

APW Electronic Solutions
21270 Network Place
Chicago, IL 60673-1212


AQS
802 N. Graves
McKinney, TX 75069-3137

AR Systemes SAS
101 Avenue Francois Arago
Nanterre Cedex 92017
France

ASAP Staffing Services, Inc.
11910 Greenville Ave
Dallas, TX 75243-3596


ASTD National Membership
PO Box 1566
Merrifield, VA 22116-1566

AT and T
P.O. Box 8100
Aurora, CO 60507-8100

AT and T
P.O. Box 940012
Dallas, TX 75394-0012


AT and T Global Services, Inc.
PO Box 8102
Aurora, IL 60507-8102

AT and T Local
PO Box 5001
Carol Stream, IL 60197-5001

AT and T Mobility
National Business Services
PO Box 9004
Carol Stream, IL 60197-9004

AT and T Wireless
PO Box 8100
Aurora, IL 60507-8100

ATD Dallas
14070 Proton Rd., Ste. 100, LB9
Dallas, TX 75244-3601

ATM Forum
2570 West El Camino Real
Mountain View, CA 94040-1306


AVW Audio Visual
2233 Irving Blvd.
Dallas, TX 75207-6298

AZ-Com
3343 Vincent Road Suite D
Pleasant Hill, CA 94523-4367

Aastek Electronics
PO Box 1766
Terrell, TX 75160-0031


Aavid Thermalloy LLC
70 Commercial Street Ste. 200
Concord, NH 03301-5094

Abacus Technologies
3894 Mannix Drive No. 208
Naples, FL 34114-5405

Abbot, Langer and Associates
548 First Street
Crete, IL 60417-2142


Abco
P.O. Box 97462
Dallas, TX 75397-0001

Abd International Sarl
44 Rue Marius Jacotot
Puteaux 92800
France

Aberdeen Inc.
9130 Norwalk Blvd
Santa Fe Springs, CA 90670-2534


Abestkitchen.Com
424 West Exchange Street
Akron, OH 44302-1711

Abix SAS
4 Avenue De La Durance, BP 1071
Mantes La Jolie Cedex 78204
France

Able Machinery Movers, Inc.
PO Box 612045
Dallas, TX 75261-2045


Abovenet Communications Inc.
P.O. Box 79006
City Of Industry, CA 91716-9006

Abra Cadabra Software
P.O. Box 64351
Baltimore, MD 21264-4351

Absys Sarl
242 Bd Voltaire
Paris 75011
France


Ac Electronics
3401 Avenue D
Arlington, TX 76011-7607

Acacia S.A.
1 Rue Paul Langevin
Saint Peray Cedex 7131
France

Acal Electronics Limited
Redfields Park
Church Crookham GU13ORD
United Kingdom


Accolade Technology
8 Woodfield Rd.
Acton, MA 01720-2262

Accurate Die Cutting, Inc.
413 Interchange St
McKinney, TX 75071-1830

Accurate Screw Machine Corporation
231278 Momentum Place
Chicago, IL 60689-5311


Accuris Company Limited
BI, 608-22, Banwol Industrial Compl
Kyonggi-Do 425-110
Republic of Korea

Accuvant Inc.
1125 17th St. Suite 1700
Denver, CO 80202-2032

Ace Fire Extinguisher Co.
Box 543
Hutchins, TX 75141-0543


Ace Van Rentals, Inc.
2550 E. Hwy 80
Mesquite, TX 75149-1251

Achievement TEC
4220 Proton Road, Suite 170
Dallas, TX 75244-3598

Acsys
21 Rue Pierre Curie
Courbevoie 92400
France

Action Trophies & Awards
1701 South I-35 East
Carrollton, TX 75006-7417

Active Realty Investments LLC
745 Fort Street, Suite 1410
Honolulu, HI 96813-3812

Active Sales Associates
7441 114th Ave., Suite 606
Largo, FL 33773-5124

Addex Sarl
1 Bis Bd De La Republique
Chaville 92370
France

Addison Search
14180 N. Dallas Pkwy., Suite 730
Dallas, TX 75254-4324

Adecco
1 Avenue Du General Leclerc
Boulogne Billancourt 92100
France

Adex Electronics Inc.
3 Watson
Irvine, CA 92618-2716

Adhara
90 Avenue Des Champs Elysees
Paris 75008
France

Adhesives Plus, Inc.
1825 Summit Ave.
Plano, TX 75074-8196

Adia France SA
39 Rue Grenelle
Lyon 2Eme 69002
France

Adirondack
31-01 Vernon Blvd
Long Island City, NY 11106-4870

Adlink
9F No 166 Jian Yi Road
Chungho City 235
Taiwan

Admasters Inc
5000 Quorum Drive
Dallas, TX 75254-7063

Adobe Systems France Eurl
Zi La Fosse A La Barbiere
Aulnay Sous Bois 93609
France

Advanced Internet Recruitment Strat
35 South Main Street
Hanover, NH 03755-2049

Advanced Logic System Design
1 Bis Avenue Foch
Saint-Maur 94100
France

Advanced Logic System Design Sarl
160 Bis Rue De Paris
Boulogne Cedex 92645
France

Advanced MP
1010 Calle Sombra
San Clemente, CA 92673-6227

Advantage Optics
546 Wiking, Building One
Batavia, IL 60510-3287

Advantech Technologies
1949 Palomar Oaks Way, Suite B
Carlsbad, CA 92011-1312

Aegis
5 Walnut Grove Drive, Ste. 320
Horsham, PA 19044-4000

Aerotek, Inc.
3689 Collection Ctr. Dr.
Chicago, IL 60693-0036

Aetna
131 South Dearborn 6th Floor
Chicago, IL 60603-5517

Affiliated Telephone Inc.
730 Avenue F, Suite 210
Plano, TX 75074-6727

Afja Sarl
30 Rue Le Laboureur
Montmorency 95160
France

Aflac
1932 Wynnton Road
Columbus, GA 31999-0797

Agilent Financial Service
P O Box 36263
Charlotte, NC 28236-0263

Agilent Technologies France
Dept. Tests Et Mesures
Massy Cedex 91745
France

Agis Voyages Sarl
140 Avenue Joseph Kessel
Voisins Le Bretonneux 78960
France

Agnus & Parker
11 Quai Anatole-France
Paris 75007
France

Ahmed Aiche
60 Rue Raymond Losserand
Paris 75014
France

Ahura Corp.
15250 Copperfield Dr.
Colorado Springs, CO 80921-3523

Aipco Inc.
6 Gormley Industrial Avenue
Gormley L0H 1G0
Canada

Air Cargo International Inc.
Po Box 18461
Newark, NJ 07191-9461

Air France SA
DGA-Service Financier
Paris Cedex 20 75985
France

Air-Vac Engineering
30 Progress Ave.
Seymour, CT 06483-3935

Airband Communications, Inc.
Dept. 0386
PO Box 1
Dallas, TX 75312-0386

Airborne
PO Box 91001
Seattle, WA 98111

Airgroup Express
PO Box 3627
Bellevue, WA 98009-3627

Airtrust International Systems
1201 N. Logan Street
Texas City, TX 77590-5177

Airways Freight
PO Box 1888
Fayetteville, AR 72702-1888

Ajava Systems, Inc.
1440 South State College Blvd, Ste. 2-J
Anaheim, CA 92806-5720

Al Maldanis and Associates
2328 Serenity Lane
Heath, TX 75032-1922

Alain Renier & Associes Sarl
17 Bis Passage Jean Nicot
Paris 75007
France

Alandra Services
516 N. Grand Ave.
Sherman, TX 75090-4625

Alapage.Com
Zi Les Luats
Villiers/Marne Cedex 94350
France

Alarm Express
11053 Ables Lane
Dallas, TX 75229-4526

Alcatel Lucent
1501 Highwoods Blvd, Suite 200-B
Greensboro, NC 27410-2052

Alcatel Lucent USA, Inc.
1501 Highwoods Blvd, Suite 200-B
Greensboro, NC 27410-2052

Alcatel Reseaux D'entreprise SAS
12 Rue De La Baume
Paris 75008
France

Alcatel-Lucent International
William Hagerman
1960 Lucent Lane
Napeville, IL 60563-1594

Alcatel-Lucent International (France)
12 Rue De La Baume
Paris 75008
France

Alcatel-Lucent Japan
141-6006 ThinkPark Tower 6F
2-1-1 Osaki
Shinagawa-ku, Tokyo
Japan

Alchemitron Inc.
P.O. Box 275
W Dundee, IL 60118-0275

Alert Systems Technologies LLC
111 Pelican St.
Lafayette, LA 70507-3638

Alexander Open Systems Inc.
15851 North Dallas Parkway No. 1000
Addison, TX 75001-6192

Alexandria Industries
1305 W. Crosby Rd.
Carrollton, TX 75006-6907

Ali Jalilian
1406 Holveck Dr.
Cedar Hill, TX 75104-1326

All Flex Flexible Circuits
1705 Cannon Lane
Northfield, MN 55057-3605

All-Plastics Molding Incorporated
15700 Midway Rd.
Addison, TX 75001-4272

All-Spec Industries
5228 Us Hwy 421 North
Wilmington, NC 28401-2252

Allaire Corporation
Attn: Janine Contillo
One Alewife Center, 3rd Floor, Ste. 552
Cambridge, MA 02140-2327

Allan Murovitz
2408 Trophy Drive
Plano, TX 75025-2419


Allen Austin Lowe & Powers
4543 Post Oak Place
Houston, TX 77027-3160

Allen's Old Town Locksmiths
316 South Mill
Lewisville, TX 75057-3946

Allied Electronics
P O Box 2325
Fort Worth, TX 76113-2325


Allied Plastic Supply Inc.
10828 Shady Trail Dr.
Dallas, TX 75220-1306

Allison Sumrow
4201 Sycamore Lane
Parker, TX 75002-5907

Allium S.A.
96 Rue Des 3 Fontanots
Nanterre 92744
France


Alonti Deli
2444 Times Blvd.
Houston, TX 77005-3246

Alpha Fry Technologies
4100 Sixth Ave.
Altoona, PA 16602-1523

Alpha Graphics
2722 N. Josey Ln No. 100
Carrollton, TX 75007-5433


Alpha Metals
PO Box 847607
Dallas, TX 75284-7607

Alpha Novatech Inc.
PO Box 45509
San Francisco, CA 94145-0509

Alta Bates Summit Foundation
2001 Dwight Way
Berkeley, CA 94704-2608


Alten SA
40 Avenue Andre Morizet
Boulogne Billancourt Cedex 92513
France

Alteon Websystems
50 Great Oaks Blvd
San Jose, CA 95119-1381

Altex Electronics
11342 IH 35 North
San Antonio, TX 78233-5792


Altitude Telecom
Tour Pacific- 11 Cours Valmy
Paris La Defense Cedex 92977
France

Aluma Graphics Inc
103 Security Ct
Wylie, TX 75098-4943

Alyn Patrick & Associates Inc.
208 6220 North Beltline
Irving, TX 75063


Am Services, Inc.
1114 Kiowa Drive East
Lake Kiowa, TX 76240-9578

Amai/Keye Productivity Center
PO Box 410
Saranac Lake, NY 12983-0410

Amazon.Co.UK
5 Rue Plaetis
Luxembourg L-2338
United Kingdom


Amerian Motor Lines
P O Box 787
Vallejo, CA 94590-0207

American Airlines
Dept 19969
PO Box 730052
Dallas, TX 75373-0052

American Airlines Cargo
P.O. Box 845305
Dallas, TX 75284-5305


American Airlines Inc.
Barter Control 88368-8
PO Box 582
Tulsa, OK 74101-0582

American Airlines, Inc.
Airpass Department
PO Box 619
Dallas, TX 75261-9170

American Bank Note Co.
P.O. Box 5457 GPO
New York, NY 10087-5457

American Digital Network
5055 Viewridge Ave
San Diego, CA 92123-4313

American Electronic Resource Inc.
3505-A Cadillac Avenue
Costa Mesa, CA 92626-1464

American Electronics Assoc.
601 Pennsylvania Avenue NW
Washington, DC 20004-3609

American Express
PO Box 360001
Ft. Lauderdale, FL 33336-0001

American Express
PO Box 650448
Dallas, TX 75265-0448

American Express Voyages
Berkeley Building
Courbevoie 92400
France

American Heart Association
33 SE 7th St
Boca Raton, FL 33432-6125

American I C Exchange
27 Journey
Aliso Viejo, CA 92656-3320

American Indoor Sports
1400 Hebron Parkway W
Carrollton, TX 75010-6515

American Institute of CPA's
P O Box 10069
Newark, NJ 07101-3069

American Management Assoc.
P.O. Box 4725
Buffalo, NY 14240-4725

American Microsystems Ltd
2190 Regal Parkway
Euless, TX 76040-6732

American National Supply Co
7510 W Sunset Blvd. No. 1415
Hollywood, CA 90046-3408

Ameridata
10200 51st Ave North
Minneapolis, MN 55442-4504

Amerimold Environmental
7018 Regalview Drive
Dallas, TX 75248-4155

Amerisuites
3100 Dallas Parkway
Plano, TX 75093-4713

Amerivest Parkway, Inc.
1780 S. Bellaire St. Suite 110
Denver, CO 80222-4307

Amfore
18 Rue De La Foret
Breval 78980
France

Amherst Systems Inc
30 Wilson Road
Buffalo, NY 14221-7026

Amoco
PO Box 3092
Houston, TX 77253-3092

Amperestraat 13/M
1446 TP Purmerend
36050607 Holland 1446
Switzerland

Amphenol Interconnect Products
Dept. 825
PO Box 40
Hartford, CT 06151-0825

Amplimidia
7345 Sand Lake Rd.
Orlando, FL 32819-5284

Amsterdam Printing And Litho
P.O. Box 580
Amsterdam, NY 12010-0580

Amy Waldron
1124 Settlers Way
Lewisville, TX 75067-7408

Analyse ET Action
14, Rue Des Feuteries
Fougeres 35300
France

Anchor Graphics Marketing, Inc.
1425 Lemay
Carrollton, TX 75007-4931

Ancot Corporation
115 Constitution Drive
Menlo Park, CA 94025-1118

Andataco Computer Peripherals
9550 Waples Street
San Diego, CA 92121-2984

Anderson & Levine LLP
14785 Preston Road, Suite 650
Dallas, TX 75254-6812

Anderson Electronics Inc.
PO Box 89
Hollidaysburg, PA 16648-0089

Andrea Derryberry
1207 College Park Blvd.
Richardson, TX 75081-5209

Andrew Treharne
181 Miller Street
North Sydney 2060
Australia

Angelo Roberts
2110 Heather Glenn
Dallas, TX 75232-2318

Anidirect
4006 Beltline Rd., Suite 275
Addison, TX 75001-4371

Anker Systems S.A. (Riva)
Zi Du Vert Galant
St Ouen L'Aumone 95310
France

Anna Books Events
12 South 1st St #501
San Jose, CA 95113-2404

Ansi On Line
11 West 42nd Sreet
New York, NY 10036-8002

Ansys Inc.
275 Technology Drive
Canonsburg, PA 15317-9565

Anthem Electronics
P.O. Box 730171
Dallas, TX 75373-0171

Anthony M. Pina
1313 Huntsville Dr.
Wylie, TX 75098-8454

Antonio Reyes
2405 Catalo Road
Arlington, TX 76010-8103

Anw Network LLC
720 16th Street, No. 512
Denver, CO 80202-3238

AnyData Corporation
c/o Michael Long, CEO
9251 Irvine Blvd
Irvine, CA 92618-1645

Anydata Corporation
5 Oldfield
Irvine, CA 92618-2840

Aon Risk Services
8182 Maryland Ave.
St. Louis, MO 63105-3916

Apac Opto Electronics Inc.
12 Shyr Jiann Rd, Hsinchu Industria
Hsinchu Hsien 303
Taiwan

Apc Distribution Ltd
Ballybrit Business Park
Galway 0
Ireland

Apex Services Inc.
PO Box 59301
Dallas, TX 75229-1301

Apics
PO Box 4050
Carol Stream, IL 60197-4050

Aplus Products LLC
88 Inverness Circle E, Ste I-107
Englewood, CO 80112-5515

Apollo Paper Co
P.O. Box 815889
Dallas, TX 75381-5889

Apple Electric
PO Box 85-1691
Mesquite, TX 75185-1691

Apple Inc.
PO Box 846095
Dallas, TX 75284-6095

Applied Data Management
435 Dayton St
Cincinnati, OH 45214-2320

Applied Microsystems France Sarl
6 Av. Des Andes - Bat 9
Les Ulis Cedex 91952
France

Applied Thermal Technologies
3255 Kifer Rd
Santa Clara, CA 95051-0826

Aramark
5001 Great America Parkway
Santa Clara, CA 95054-1119

Arca Technologies
111 N. Market St.
San Jose, CA 95113-1112

Arch Stone Inc.
1027 Mark Twain Dr.
Allen, TX 75002-5736

Arche Consultants Sarl
Za Du Moulin Basset
Saint-Denis 93200
France

Archiveco S.A.
40 Rue Hemet
Aubervilliers 93300
France

Ari Sarl
18 Rue Germain Dardan
Montrouge Cedex 92541
France


Ariba, Inc.
P.O. Box 642962
Pittsburgh, PA 15264-2962

Ark Equipment
2409 Fabens
Dallas, TX 75229-4508

Arkadin Inc.
Attention Accounts Receivable
PO Box 347261
Pittsburgh, PA 15251-4261


Arm Inc.
150 Rose Orchard Way
San Jose, CA 95134-1358

Armesca Geratebau GMBH
Anzingerstrasse 9
Ebersberg 85560
Germany

Armstrong Relocation
1405 Crescent Drive
Carrollton, TX 75006-3606


Arnewsh Inc.
4107 Harbor Walk Dr.
Fort Collins, CO 80525-4855

Arnold Marsh
PO Box 540412
Dallas, TX 75354-0412

Arrow Electronics
P.O. Box 843944
Dallas, TX 75284-3944


Arrow Electronics
P.O. Box 951597
Dallas, TX 75395-1597

Arrow Electronics Inc.
c/o NAC Risk Recovery
9201 E. Dry Creek Road
Englewood, Co 80112-2818

Arrow/Rapac Ltd
60 Amal St., P.O.B 4127
Kiryat-Arieh, Petach-Tikva 49130
Israel


Art USA
2661 Midway Rd, Ste. 224
Carrollton, TX 75006-2382

Artela Systems, Inc.
106A Erie Boulevard
Schenectady, NY 12305-2203

Arthur Anderson LLC
901 Main St., Ste. 5600
Dallas, TX 75202-3765


Arthur Rembert
420 Capricorn Drive
Cedar Hill, TX 75104-8106

Artic
21 Avenue Du Qu bec
Courtaboeuf Cedex 91951
France

Artwork Conversion Software
417 Ingalls St.
Santa Cruz, CA 95060-5876


Ascend Communications Inc
P.O. Box 200955
Dallas, TX 75320-0955

Ascentec Engineering
18500 SW 108th Avenue
Tualatin, OR 97062-8017

Asco Electronique S.A.
274 Av. Roger Salengro
Chaville 92370
France


Ashby's Chartered Accountants
Tring House
Tring, Hertz HP23 4AB
United Kingdom

Ashley Colin
1218 Shadetree Lane
Allen, TX 75013-5416

Ask Datacommunications, Inc.
4201 Spring Valley Road Ste #1400
Dallas, TX 75244-3613


Asknet
235 Montgomery Street
San Francisco, CA 94104-2902

Aspen Publishers, Inc.
4829 Innovation Way
Chicago, IL 60682-0048

Ass.Lorraine Sces Medicaux Travail
21 Place De La Carriere
Nancy Cedex 54005
France

| | | |
|---|---|---|
| Assembly Tool Company<br>723 Bent Tree Ct.<br>Coppell, TX 75019-6121 | Associat.Voyage D'etude Eseo 2001<br>4 Rue Merlet De La Boulaye<br>Angers Cedex 01 49009<br>France | Association For Operations Manageme<br>P.O. Box 75381<br>Baltimore, MD 21275-5381 |
| Assured Industries<br>1600 Capital Ave, No. 2<br>Plano, TX 75074-1200 | Astec Technology Co. Ltd<br>13F-7, No 79, Sec. 1, Xintai 5th Rd<br>New Taipei City 221<br>Taiwan | Astrie Sarl<br>97 Rue Du Tir<br>Nanterre 92000<br>France |
| Asymtek<br>2762 Loker Ave. West<br>Carlsbad, CA 92010-6603 | Asys Group Americas Inc.<br>140 Satellite Blvd Ne, Suite B1<br>Suwanee, GA 30024-7128 | At Courier<br>P O Box 595921<br>Dallas, TX 75359 |
| At Courier<br>PO Box 830754<br>Richardson, TX 75083-0754 | At&T (Formerlly Tcg)<br>P.O. Box 10226<br>Newark, NJ 07193-0226 | Atelier Le Chene<br>3 Avenue De Garlande<br>Bagneux 92220<br>France |
| Atlan Dyess Company Inc<br>PO Box 4897<br>Houston, TX 77210-4897 | Atlantic Relocation Systems<br>1624 Diplomat Drive<br>Carrollton, TX 75006-6847 | Atlantic Semiconductor<br>9 Centennial Drive<br>Peabody, MA 01960-7940 |
| Atmos Energy<br>PO Box 790311<br>St. Louis, MO 63179-0311 | Atrenne Computing Solutions LLC<br>PO Box 2135<br>Hicksville, NY 11802-2135 | Attorney Recovery Systems, Inc.<br>18757 Burbank Boulevard<br>Tarzana, CA 91356-3375 |
| Au Chapeau Gris<br>7, Rue Hoche<br>Versailles 78000<br>France | Auchan Velizy<br>Centre Commercial Regional<br>Velizy-Villacoublay 78140<br>France | Aurora Tri State Fire Protection Co<br>1080 Corporate Blvd.<br>Aurora, CO 60502-4703 |
| Austin American Technology<br>401 Industrial Blvd<br>Burnett, TX 78611-4541 | Austin Foam Plastics Inc<br>PO Box 301153<br>Dallas, TX 75303-1153 | Automated Circuit Design<br>1250 American Parkway<br>Richardson, TX 75081-2931 |
| Automatic Data Processiing<br>PO Box 842875<br>Boston, MA 02284-2875 | Auxigene S.A.<br>114 Rue Cardinet<br>Paris 75017<br>France | Auxigene SAS<br>90 Bd Victor Hugo<br>Clichy 92115<br>France |
| Avago Technologies<br>350 West Trimble Road, MS 90U-H1<br>San Jose, CA 95131-1008 | Avago Technologies U.S. Inc.<br>PO Box 2368<br>Carol Stream, IL 60132-2368 | Avatech Training Centers<br>4322 N Beltline,Suite B-110<br>Irving, TX 75038-3591 |

Aventas, Inc.
1485 Richardson Dr. Ste. 170
Richardson, TX 75080-4660

Avis
P.O. Box 772
Garden City, NY 11530

Avistar Systems
505 Hamilton Avenue
Palo Alto, CA 94301-2013

Avnet Applied Computing
6/8 Rue Ambroise Croizat
Palaiseau Cedex 91227
France

Avnet Inc.
PO Box 847722
Dallas, TX 75284-7722

Avnet Inc. -Canada
Po Box 3258 Station A
Toronto M5W 4K2
Canada

Avnet, Inc.
5400 Prairie Stone Pkwy
Hoffman Estates, IL 60192-3721

Avnet- Electronics Marketing
P O Box 847722
Dallas, TX 75284-7722

Award Solutions
2100 Lakeside Blvd., Suite 300
Richardson, TX 75082-4347

Aweto Company
225 E. Manchester Drive
Wheeling, IL 60090-4931

Axelium Bureautique SAS
Parc Activites Pariest
Marne La Vallee Cedex 02 77421
France

Aztec Systems
1345 Valwood Pky
Carrollton, TX 75006-6891

B.E. Capital Management Fund LP
228 Park Avenue S #63787
New York, NY 10003-1502

BAX Global
Dept. Ch 10391
Palatine, IL 60055-0391

BAX Global
P.O. Box 19571
Irvine, CA 92623-9571

BGH Computer
2213  Pennington Drive
Wilmington, DE 19810-2506

BH Electronics Inc.
Nw 8658 Po Box 1450
Minneapolis, MN 55485-8658

BI International
PO Box 417279
Boston, MA 02241-7279

BNH Corporation
PO Box 550305
Dallas, TX 75355-0305

BNP Paribas Lease Group S.A.
46/52 Rue Arago
Puteaux Cedex 92823
France

BNY Information Services, Inc.
925 Patterson Plank Road
Secaucus, NJ 07094-2744

BSA Advertising, Inc.
360 Lexington Ave
New York, NY 10017-6502

BT Miller
P.O. Box 841239
Dallas, TX 75284-1239

BT Office Products International Inc.
P.O.Box 840181
Dallas, TX 75284-0181

BTU Beraterpartner GMBH
Feldbergstrasse 27-29
Oberursel/Taunus 61440
Germany

BWC Imaging Labs
P.O. Box 35307
Dallas, TX 75235-0307

Bacon's Information Inc.
P.O. Box 98869
Chicago, IL 60693-8869

Bagelville Cafe
2402 Danbury Drive
Colleyville, TX 76034-5424

Evan R. Baker
1601 Elm Street
Suite 3000
Dallas, TX 75201-4757

Baker & Botts LLP
PO Box 201626
Houston, TX 77216-1626

Balakrishnan Prabhakaran
4424 Elmhurst Drive
Plano, TX 75093-3257

Christine Balash
18966 E. Appletree Lane
Orange, CA 92869-3002

Banc One Leasing Corporation
Corp. Processing Dept 0993
Columbus, OH 43271-0993

Bank One
PO Box 650632
Dallas, TX 75265-0632

Bank One, Columbus, NA
P.O. Box 530804
Atlanta, GA 30353-0804

Bank of The Southwest
P.O. Box 380056
Duncanville, TX 75138-0056

Bankruptcy Section MS A340
Franchise Tax Board
P O Box 2952
Sacramento, CA  95812-2952

Banners & Signs Etc
14454 Midway
Dallas, TX 75244-3509

Bannerstandstogo
1350 Manufacturing St. No. 108
Dallas, TX 75207-6509

Banque Transatlantique S.A.
26 Av. Franklin D. Roosevelt
Paris Cedex 08 75372
France

Baptie & Company,Inc.
1940 Blake St.
Denver, CO 80202-1297

Barbier Frinault & Autres
41 Rue Ybry
Neuilly Sur Seine Cedex 92576
France

Barristers Attorney Svc Inc
PO Box 15050
Los Angeles, CA 90015-0050

Barry Cammarata
5626 Pinehurst Way
Harrisburg, PA 17055

Bartos Industries
10350 Olympic Drive
Dallas, TX 75220-4436

Basecom Inc.
Po Box 11395
Fort Worth, TX 76110-0395

Bass and Hayes Foundry Inc
238 S Bagdad Rd
Grand Prairie, TX 75050-6226

Bates & Associates
Po Box 4283, Dept 95
Houston, TX 77210-4283

Batimotic Sarl
43-45 Bd De La Muette
Garges Les Gonesse 95140
France

Batteries Plus
9100 N Central Expressway
Dallas, TX 75231-5938

Baumgartner, Richard A.
5530 State Line Road
Mission Hills, KS 66208-1155

Bavendam Research
3010 77th Ave. SE No. 204
Mercer Island, WA 98040-2842

Bay Area Labels
1980 Lundy Avenue
San Jose, CA 95131-1863

Bay Tact
440 Route 198
Woodstock Valley, CT 06282-2427

Bay Technical Assoc.
200 North Second St.
Bay St. Louis, MS 39520-4536

Beacon Street Group
P.O. Box 261653
Plano, TX 75026-1653

Becca-Dee's Creations Florist
128 Lakeland Plaza
Lewisville, TX 75077

Bedford Emergency Care Center
4101 West Airport Freeway No. 101
Bedford, TX 76021-6132

Bell Atlantic
P.O. Box 646
Baltimore, MD 21265-0646

Bell Atlantic
PO Box 28007
Lehigh Valley, PA 18002-8007

Bell Industries
P.O. Box 73211
Chicago, IL 60673-7211

Bell Microproducts
4118 14th Avenue Unit 5
Ontario L3R 0J3
Canada

Bell Microproducts, Inc.
1941 Ringwood Avenue
San Jose, CA 95131-1721

Bella International
10031 Monroe
Dallas, TX 75229-5797

Bellcore
6200 Rt. 53, Rm. F100
Lisle, IL 60532-3169

Belo Interactive, Inc.
900 Jackson Street Suite 400
Dallas, TX 75202-4404

Bennett Brothers Inc
30 East Adams Street
Chicago, IL 60603-5632

Bentley, Jim
4408 Hyer Street
Dallas, TX 75205-1051

Berg I/O & Cable Division
P.O. Box 5691
Boston, MA 02206-0001

Berlitz
15, Place De La Nation
Paris 75011
France

Bernard Hodes Advertising
P.O. Box 751741
Charlotte, NC 28275-1741

Bernstein, Phalon & Conklin
1201 Main Street, Ste. 2650
Dallas, TX 75202-3944

Best Press
4201 Airborn
Addison, TX 75001-5183

Best Software, Inc.
P O Box 64351
Baltimore, MD 21264-4351

Best Western
13333 N. Stemmons Freeway
Dallas, TX 75234-5755

Bestar Technologies Inc.
999 E. Fry Blvd., Unit 304
Sierra Vista, AZ 85635-2620

Bethany Detrich
721 Longford Drive
Southlake, TX 76092-8605

Beutler, Greg
C/O Xyratex
2151 Michelson Dr.
Irvine, CA 92612-1330

Bibit France Groupe Ing France S.A.
24/26 Bld. Carnot
Lille Cedex 59042
France

Bienmanger.Com Sarl
Moulin Des Bonnets
La Carnougue 48500
France

Billy Easterly
805 Ross Lane
Seagoville, TX 75159-1755

Binder USA
3903 Calle Tecate
Camarillo, CA 93012-5001

Bisco
3205 Royallty Rd.
Irving, TX 75062-4943

Black Diamond Networks, Inc.
P.O. Box 960387
Boston, MA 02196-0387

Black Rock Collegeadvantage 529
PO Box 9783
Providence, RI 02940-9783

Blair Engineering
2241 Valwood Pkwy
Dallas, TX 75234-3497

Blanclabo
Chemin Du Bief 4
Lonay 1027
Switzerland

Blomer Accountants Advisors
Krijtwal 1/Postbus 5
Nieuwegein 3430 AA
Netherlands

Bloomberg LP
P.O. Box 30244
Hartford, CT 06150-0244

Blooming Colors
1701 E. Beltline
Coppell, TX 75019-9606

Blue Moon Sportwear
4760 Hwy. 377 South
Aubrey, TX 76227

Blunck Studios, Inc.
700 East Park Blvd., Suite 104
Plano, TX 75074-8842

Boardtek Electronics Corporation
16 Ching Chien 1st Rd.
Taoyuan 330
Taiwan

Bob Manning
2625 Shadow Hill Lane
Plano, TX 75093-6189

Bogatin Enterprises LLC
26235 W 110th Terrace
Olathe, KS 66061-8411

Bonnie Clemens
550 Warrenville Rd, Suite 102
Lisle, IL 60532-4502

Book Services Sarl
320 Rue Saint-Honore
Paris 75001
France

Boselan
1405 South Milpitas Blvd
Milpitas, CA 95035

Boselan
39899 Balentine Drive No. 325
Newark, CA 94560-5382

Boskage Commerce Publications
Po Box 337
Allegan, MI 49010-0337

Boulangerie Valley
910 Av. Roger Salengro
Chaville 92370
France

Bowling Montparnasse S.A.
25 Rue Du Cdt R.Mouchotte
Paris 75014
France

Bowman Sales & Equipment Inc.
PO Box 433
Williamsport, MD 21795-0433

Bowne of Dallas L.P.
P.O.Box 951060
Dallas, TX 75395-1060

Brad Sowers
5029 Trail Lake Drive
Plano, TX 75093-7530

Bradley Bosch
550 Warrenville Rd. Suite 102
Lisle, IL 60532-4502

Branislav Kisacanin
3113 Ipswich Dr
Plano, TX 75025-5719

Branson Ultrasonics Corporation
41 Eagle Rd.
Danbury, CT 06810-4179

Braum's
2134 N. Josey Lane
Carrollton, TX 75006-2904

Braxton Building Maintenance
Po Box 59961
Dallas, TX 75229-1961

Brian Higgins Ice Carving
2431 W. Commerce St.
Dallas, TX 75212-4908

Brian Watson
7232 Hawksnest Blvd
Orlando, FL 32835-5176

Briar Capital LP
1500 Citywest, Ste. 560
Houston, TX 77042-2351

Bricorama France S.A.
Z.A.C. Espace St-Louis
Roanne 42300
France

Bridge Resolution Group
Po Box 660675, No. 12937
Dallas, TX 75266-0675

Brigade Sapeurs-Pompiers De Paris
Centre De Secours De Sevres
Sevres 92310
France

Britco Metroplex, Inc.
P.O. Box 540847
Dallas, TX 75354-0847

Broadband Publishing Corporation
Po Box 6535
Ketchum, ID 83340-6535

Broadline Components LLC
1780 102nd Ave. N., Ste. 200
Saint Petersburg, FL 33716-3602

Broadridge ICS
PO Box 416423
Boston, MA 02241-6423

Brocade Communication Systems
1901 Guadalupe Pkwy
San Jose, CA 95131

Buck Consultants, Inc.
Dept Ch 14061
Palatine, IL 60055-4061

Buerklin Electronics USA LLC
305-J Aspen Business Center
Aspen, CO 81611-3524

Buhrman France Image SAS
Div. Bellegarde - Dir. Commerciale
Saint-Ouen 93582
France

Bulbman Inc.
2030 Sunshine Lane
Reno, NV 89502

Bungnan Phounpraseut
1752 Blackstone Dr.
carrollton, TX 75007-5123

Burdin Mediations
4514 Cole Avenue
Dallas, TX 75205-5412

Burns Controls Co.
13735 Beta Rd.
Dallas, TX 75244-4513

Buro+ Direct
1485, Avenue Roger Salengro
Chaville 92370
France

Burossaf Sarl
65 Rue Saint Germain
Romainville 93230
France

Busch Inc.
PO Box 100602
Atlanta, GA 30384-0602

Business Express Press
100 Parkway Plaza
Dallas, TX 75240-4326

Business Interiors
PO Box 911836
Dallas, TX 75391-1836

Business Training Library Inc
745 Craig Rd, Suite 210
St. Louis, MO 63141-7122

Business Travel Int.
509 Madeson Ave.
New York, NY 10022-5501

Business Week
148 Princeton Hightstown Road
Hightstown 0
Ireland

Business Week
PO Box 644
Hightstown, NJ 08520-9444

Business Wire
Dept. 34182
PO Box 39000
San Francisco, CA 94139-0001

Busy Body Home Fitness
5403 Arapaho Rd.
Dallas, TX 75248-3481

Butterball Turkey Gift Program
750 Pasquinelli Dr.
Westmont, IL 60559-5596

C and H
770 S. 70th Street
Milwaukee, WI 53214-3109

C-Call.Com, Inc.
100 Spear
San Francisco, CA 94105

C-Ware
P.O.Box 81441
Austin, TX 78708-1441

CAB Technology Inc.
87 Progress Ave., Unit 1
Tyngsboro, MA 01879-1441

CAD Visions
1950 Stemmons Frwy
Dallas, TX 75207-3134

CAFCA Sarl
10, Rue Des Cayennes
Z.A. Des Boutries 78700
France

CAFCA Sarl
25 Rue Des Freres Damme
Conflans-Ste-Honorine 78700
France

CAP Gemini Ernst & Young France SA
Infogerance
Puteaux Cedex 92814
France

CBT Technology Inc.
Atrenne Computing Solutions
10 Mupac Drive
Brockton, MS 02301-5548

CCH Incorporated
P.O. Box 4307
Coral Stream, IL 60197-4307

CCI De Toulouse - CFE
2 Rue D'alsace-Lorraine
Toulouse Cedex 6 31002
France

CCLD Networks
285 Andrew Young Intl Blvd. Nw
Atlanta, GA 30313

CDW Computer Centers Inc.
Po Box 75723
Chicago, IL 60675-5723

CECA
527 E. Chatham St.
Cary, NC 27511-6933

CFB ISD Education Foundation
1445 North Perry Road
Carrollton, TX 75006-6134

CFDynamics
Po Box 126
Ladonia, TX 75449-0126

CG Traduction
8 Rue Rameau
Versailles Cedex 78002
France

CGLIC
Dept. La 21011
Pasadena, CA 91185-1011

CMI
125 West Parkloop
Huntsville, AL 35806-1745

CMP Events Registration
600 Harrison Street, 6th Floor
San Francisco, CA 94107-1390

CMS Communications Inc
P.O. Box 790051
St. Louis, MO 63179-0051

CMS Data Services
1501 Hamburg Turnpike, Suite 301
Wayne, NJ 07470-4081

COS Frequency Products
P.O. Box 620687
Oviedo, FL 32762-0687

CPE Fair '99
c/o Tricia Gennaro
4627 Travis Street
Dallas, TX 75205-4066

CPI Office Products
PO Box 59109
Dallas, TX 75229-1109

CRC
5, Rue De La Liberation - Bp 158
Jouy-En-Josas Cedex 78354
France

CSA International
P O Box 66512
Chicago, IL 60666-0512

CSS Laboratories, Inc.
1641 Mcgraw Ave
Irvine, CA 92614-5631

CSSI
P.O.Box 678014
Dallas, TX 75267-8014

CT Corporation
P.O. Box 4349
Carol Stream, IL 60197-4349

CZ Media
4801 Spring Valley - Ste 103-A
Dallas, TX 75244-3945

Cabinet Simonnot-Breese Majerowicz
3 Av. De L'opera
Paris 75001
France

Cable Wholesale
29516 Union City Boulevard
Unioncity, CA 94587-1245

Cabletron Systems
P.O. Box 730527
Dallas, TX 75373-0527

Cadence Design Systems Inc.
PO Box 202769
Dallas, TX 75320-2769

Cadence Design Systems SAS
18 Rue Grange Dame Rose, BP 128
Velizy Cedex 78148
France

Cadence Design Systems SAS
BP 128 - Batiment Avenir
Velizy Cedex 78148
France

Cadinformatique Sarl
25 Av. De La Resistance
Chelles 77500
France

Cafe Max Catering
P.O. Box 1148
Addison, TX 75001-1148

Caffeinated Turtle Enterprises Inc.
201-7169 West Saanich Rd.
Brentwood Bay V8M 2H5
Canada

Cakes To Go and More
2623 Manor Way
Dallas, TX 75235-5613

Cal Crystal Lab., Inc. / Comclok, I
1156 N. Gilbert Street
Anaheim, CA 92801-1401

Cal-Cad
801 Ave. H East   No. 114
Arlington, TX 76011-7701

California Aidsride
1125 N McCadden Place
Los Angeles, CA 90038-1212

California Franchise Tax Board
Po Box 942857
Sacramento, CA 94257-0551

Calix
Attn Accounts Receivable
Dept. 1656
Denver, CO 80291-1656

Call On-Hold Marketing
1825 Market Center Blvd.
Dallas, TX 75207-3327

Cameo Room
128 Lakeland Plaza
Lewisville, TX 75077

Campbell Travel
14800 Landmark Blvd.
Dallas, TX 75254-7007

Candela
14420 Myford Rd.
Irvine, CA 92606-1019

Candela Corporation
1785 Corporate Drive Ste. 600
Norcross, GA 30093-2940

Capacitors Plus Inc.
PO Box 820
Cordova, TN 38088-0820

Capital Components
17732 Vonkarman Suite 125
Irvine, CA 92614

Capitol Cellular
6196 Falls Of Neuse
Raleigh, NC 27609-3516

Capitol Services
1212 Gaudelaupe
Austin, TX 78701

Capstone Electronics Corp
P.O. Box 730171
Dallas, TX 75373-0171

Cardinal Tracking, Inc.
3205 Justin Road
Flower Mound, TX 75028-2428

Career Builder LLC
13047 Collection Center Drive
Chicago, IL 60693-0130

Carl Harrison
2520 Alexa Court
Plano, TX 75075-3015

Carl Timm
3207 Grantham Drive
Richardson, TX 75082-4079

Carlton Bates
P.O. Box 190032
Little Rock, AR 72219-0032

Carolyn Marie Fagan
11733 Evanston Ave. N.
Seattle, WA 98133-8224

Carpa - Maniements De Fonds
11 Place Dauphine
Paris 75001
France

Carpa UNCA
169 Rue De Rennes
Paris 75006
France

Carrera Computer
23181 Vergudo Drive
Laguna Hills, CA 92653

Carrier IP World Forum
International Engineering Consortium
549 W Randolph St., Ste. 600
Chicago, IL 60661-1429

Jim Carroll
1612 Watercliff Drive
Lago Vista, TX 78645-8638

Carrollton-Farmers Branch ISD
PO Box 110611
Carrollton, TX 75011-0611

Cartel Electronics
PO Box 2999
Phoenix, AZ 85062-2999

Cascade Data Marketing Inc
14832 Ne 31st Circle
Redmond, WA 98052

Castle Mailing Center, Inc.
115 Glass Street
Dallas, TX 75207-6903

Castle Rock Computing, Inc
12930 Saratoga Avenue
Saratoga, CA 95070-4661

Castorama Direct SAS
Parc D'activites
Templemars 59175
France

Castren and Snellman
Etelaesplanadi 14
Helsinki 00130
Finland

Catalyst Enterprises
90 Great Oaks Blvd #102
San Jose, CA 95119-1314

Catherine Jones
1115 MacArthur Dr., Apt 4011
Carrollton, TX 75007-4491

Catholic Charities, Usa
1731 King Street
Alexandria, VA 22314-2720

Caucus
P.O. Box 2980
Winter Park, FL 32790-2980

Cavium Networks
P.O. Box 39000
San Francisco, CA 94139-0001

Ceba's Teddy Bear Express
PO Box 116233
Carrollton, TX 75011-6233

Cegos
19 Rue Ren  Jacques
Issy Les Moulineaux Cedex 9 92798
France

Celebration Catering
P.O. Box 7330
Dallas, TX 75209

Celebrity Bakery
3412 E. Hebron Parkway
Carrollton, TX 75010-4452

Celestica Ltd.
Westfields House
Staffs ST71TL
United Kingdom

Cellotape
47623 Fremont Blvd
Fremont, CA 94538-6577

Cellular One
P.O. Box 7107
San Fransisco, CA 94120-7107

Celox Communications Corp
4041 Forest Park Blvd
St. Louis, MO 63108-3213

Cenit North America, Inc.
1460 Walton Blvd Suite 221
Rochester Hills, MI 48309-1779

Center For Creative Leadership
PO Box 26300
Greensboro, NC 27438-6300

Central Semiconductor, Inc.
145 Adams Avenue
Hauppauge, NY 11788-3603

Centre Medecine Travail Artisanat
30 Rue De L'etoile
Toulouse Cedex 31006
France

Centron DPL
6455 City West Parkway
Eden Prairie, MN 55344-3246

Certified Installations
413 E. Round Grove Rd.
Lewisville, TX 75067-8308

Chad Green
2717 Sunny Meadow
McKinney, TX 75070-4042

Chad Saathoff
235 Double Oaks Drive
Double Oak, TX 75077-8268

Challenger, Gray & Christmas, Inc
P O Box 324
Winnetka, IL 60093-0324

Champagne Leroy
4 Rue De Reims
Villers-Aux-Noeuds 51500
France

Champagne Mont D'Or
8 Rue Du Mont-D'Hor
Saint-Thierry 51220
France

Champion Exposition Services
264 Bodwell St
Avon, MA 02322-1119

Champion Technologies Inc
P.O. Box 958197
St. Louis, MO 63195-8197

Chaparrel Glass Co., Inc.
573 Rocky Branch Lane
Coppell, TX 75019-4083

Charles Ferguson
3403 Raintree Dr.
Flower Mound, TX 75022-6314

(c)CHARLES W. ATCHISON
9618 INDIAN TRL
SANGER TX  76266-2298

Charlie Seasock
7301 Penney Place
Plano, TX 75024-3836

Chateaud'eau S.A.
185 Av.P.V.Couturier
La Courneuve Cedex 93126
France

Chavanet Sa/Pierre Louis Courses
56 Rue Jean De La Fontaine
Versailles 78000
France

Chaville Voyages
704 Av. Roger Salengro
Chaville 92370
France

Chernikeeff Networks Ltd.
Windmill Court
Middlesex TW16 70X
United Kingdom

Cheyenne Electronics
2520 Freedom Lane
Denton, TX 76209-1538

China Electroniq.Standard.Institute
P.O. Box 1101
Beijing 100007
China

Chip Process Incorporated
1610 N 35e, Suite 214
Carrollton, TX 75006-3801

Choicepoint Services Inc.
PO Box 105186
Atlanta, GA 30348-5186

Choupeau Pierre
993 Rue Louis Billion
Privas 7000
France

Chris Conner
2105 Luna Road, Suite 320
Carrollton, TX 75006-6416

Chris Fester
550 Warrenville Rd. Suite 102
Lisle, IL 60532-4502

Chris Strunk
22 5th Street South
Naples, FL 34102-6106

Christian & Timbers Inc
No. 24 New England Executive Park
Burlington, MA 01803-5220

Shawn M. Christianson
Buchalter, A Professional Corporation
55 Second St., 17th Fl.
San Francisco, CA 94105-3491

Christine Balash dba Educon
18966 Apple Tree Lane
Orange, CA 92869-3002

Christine Fester
550 Warrenville Rd, Suite 102
Lisle, IL 60532-4502

Christine Smith
1305 Westmont Ct.
Southlake, TX 76092-7814

Christine Watson
710 Hunters Place
Prosper, TX 75078-8447

Christopher Conner
7112 Sample Dr.
The Colony, TX 75056-4484

Chronopost S.A.
14 Bd Des Freres Voisin
Issy-Les-Moulineaux Cedex 9 92795
France

Chrontel
2210 O'Toole Avenue, Suite 100
San Jose, CA 95131-1300

Chubb and Son
Po Box 382001
Pittsburgh, PA 15250-8001

Cierra Air Compressor
3403 Brookshire Run
Corinth, TX 76210-4170

Cigna Healthcare
5476 Collections Center Drive
Chicago, IL 60693-0054

Cingular Wireless
P.O. Box 650553
Dallas, TX 75265-0553

Cintas First Aid & Safety
Po Box 631025
Cincinnati, OH 45263-1025

Ciprico
2800 Campus Drive
Plymouth, MN 55441-2645

Circuitronics LLC
201 N. Gables Blvd.
Wheaton, IL 60187-4818

Cirro Energy
PO Box 660004
Dallas, TX 75266-0004


Cisco Systems
PO Box 1241
Appleton, WI 54912-1241

Cisco Systems Inc
Attn: Mark Firehammer, File No 73637
PO Box 600
San Francisco, CA 94104-0600

Cisco Systems Inc
PO Box 1241
Chicago, IL 60690-1241


Cisco Webex LLC
16720 Collections Ctr Drive
Chicago, IL 60693-0167

Citicorp Vendor Finance, Inc.
PO Box 8500-6075
Philadelphia, PA 19178-6075

Citrix Systems Inc.
P.O. Box 932841
Atlanta, GA 31193-2841


City Sign Services, Inc.
3914 Elm Street
Dallas, TX 75226-1218

City Wide Locksmiths Inc.
2344 Irving Boulevard
Dallas, TX 75207-6002

City of Carrollton
c/o Laurie Spindler Huffman
Linebarger Goggan Blair & Sampson, LLP
2777 N Stemmons Freeway
Suite 1000
Dallas, TX 75207-2328


City of Carrollton
1945 E. Jackson Road
Carrollton, TX 75006-1737

City of Plano
1520 Avenue K
Plano, TX 75086-0358

City of Plano
PO Box 860358
Plano, TX 75086-0358


Clamco Corporation
12900 Plaza Drive
Cleveland, OH 44130-1052

Classic Components Corp.
23605 Telo Avenue
Torrance, CA 90505-4028

Claude L. Holsapple & Son,Inc.
2510 Electronic Ln.
Dallas, TX 75220-1283


Clear Technologies
1199 S Belt Line Rd, Suite 120
Coppell, TX 75019-4668

Clemete Garcia
19536 SW Ruth Court
Beaverton, OR 97007-8906

Cliffs Conference Center
160 Cliffs Drive
Graford, TX 76449-5025


CoMed
Bill Payment Center
Chicago, IL 60668-0001

Cobalt Microserver Inc.
440 Clyde Ave.
Mountian View, CA 94043-2232

Cobra Compliance Systems,Inc.
Attn: Reservations
PO Box 88
Coldwater, MI 49036-0889


Cofiges
Rue Jean Brestel
Mery Sur Oise 95540
France

Coilcraft Inc.
PO Box 92170
Elk Grove Village, IL 60009-2170

Colfax International
108 South Wolfe Road
Sunnyvale, CA 94086-6504


Colliers Intl North Texas LLC
1717 Mckinney Ave. Ste. 900
Dallas, TX 75202-1240

Collison & Partners
3311 Oak Lawn
Dallas, TX 75219-6407

Colonial Services
1647 Witt Rd No. 105
Frisco, TX 75034-8780

Color Place Inc.
1330 Conant St.
Dallas, TX 75207-6006

Colter's Bar-B-Que
Attn: Accounting Dept.
18178 Dallas Parkway
Dallas, TX 75287-7105

Column Engineering
1400 Opus Place, Suite 110
Downers Grove, IL 60515-5705

Com S.I.T.
153 Andover St., Ste. 100
Danvers, MA 01923-1450

Come S.A.
1-3 Rue De Caumartin
Paris 75009
France

Comerica Bank MC 6548
PO Box 650282
Dallas, TX 75265-0282

Comerica Bank-Commercial Loan Srv
P.O. Box 64000
Detroit, MI 48264-1618

Comfort Technologies LLC
Po Box 150434
Arlington, TX 76015-6434

Commissioner of Patents and Tradema
2900 Crystal Drive
Arlington, VA 22202-3556

Commonwealth of Massachusetts
Box 7046
Boston, MA 02201-0001

Communication Directions
1901 Wisteria St.
Denton, TX 76205-7405

Communication Test Design Inc.
1373 Enterprise Drive
West Chester, PA 19380-5987

Communications Platforms Trade Asso
3855 SW 153rd Drive
Beaverton, OR 97003-5105

Community Waste Disposal
2010 California Crossing
Dallas, TX 75220-2310

Comoss Electronic Co. Ltd.
4F No. 11 Zhongxin St.
Shulin Dist. 238
Taiwan

Comp USA
P.O. Box 200670
Dallas, TX 75320-0670

Compact PCI
25875 Jefferson
St.Clair Shores, MI 48081-2316

Compaq Tandem Division
P.O.Box 1463
Houston, TX 77251-1463

Compass Professional
3102 Oak Lawn, Ste. 215
Dallas, TX 75219-4259

Compatible Systems Corp.
P.O. Box 17220
Boulder, CO 80308-0220

Compdata Surveys
1713 East 123rd St.
Olathe, KS 66061-5983

Comped Solutions
P.O. Box 419107
Kansas City, MO 64141-6107

Compeware Technology Associates
3003 Carlisle Street, Ste. 200
Dallas, TX 75204-1145

Complete Broadband Networks Pty Ltd
1253 Nepean Hwy, Suite 25
Cheltenhman 3192
Australia

Complete Packaging
PO Box 671387
Dallas, TX 75267-1387

Complete Security
1314 N. Industrial Blvd
Dallas, TX 75207-4014

Component Distributors, Inc.
Po Box 13017
Denver, CO 80201-3217

Component Trends
27142 Burbank
Foothill Ranch, CA 92610-2503

Comptroller of Public Accounts
c/o Office of the Attorney General
Bankruptcy - Collections Division MC-008
PO Box 12548
Austin TX 78711-2548
( 78711-2548

Compumaster
P O Box 804441
Kansas City, MO 64180-4441

Compuquick, Inc.
2302 Guthrie No. 160
Garland, TX 75043-5960

Compusa's Addison Training Supercen
3800 Beltline Road
Addison, TX 75001-4303

Computacenter France
58 Rue De La Belle Etoile
Roissy Cdg Cedex 95943
France

Computech
8190 E Mira Mesa Blvd
San Diego, CA 92126

Computer Cannibals
4S534 Fender Rd
Naperville, IL 60563-1582

Computer Disk Service
5214 Bonsai Ave.
Moorpark, CA 93021-1784

Computer Shopper
P.O. 52566
Boulder, CO 80322-2566

Computer Tech
P.O. Box 4346
Houston, TX 77210-4346

Computer World
500 Old Connecticut Path
Farmingham, MA 01701-4574

Computers Worth's
120 Lavon Drive
Garland, TX 75040-6520

Computershare
100 University Ave. 11th Floor
Toronto M5J 2Y1
Canada

Computershare Trust Co. Inc.
100 University Ave, 8th Fl.
Toroonto, ON Msj241

Computerwire, Inc.
928 Broadway
New York, NY 10010-6008

Computerworld
Attn: Lisa Lauze
5 Speen Street
Framingham, MA 01701-4674

Computerworld
PO Box 204
Marion, OH 43301-0204

Compuware/Numega Lab
Drawer No. 64376
Detroit, MI 48264-0376

Comvest Partners, Inc.
8235 Douglas Ave
Dallas, TX 75225-6015

Concentra Health Services
10339 Dawson's Creek Blvd., Ste. 7E
Fort Wayne, IN 46825-1907

Concentra Medical Centers
P O Box  9005
Addison, TX 75001-9005

Concentric Technology Solutions
4017 Clay Avenue, Ste. F
Haltom City, TX 76117-1720

Concord Components Inc
1700 Industrial Drive
Wayne, NE 68787-8130

Concote Corporation
6120 Peeler Street
Dallas, TX 75235-7125

Concur Technologies Inc.
62157 Collections Center Drive
Chicago, IL 60693-0621

Conexis
PO Box 8363
Pasadena, CA 91109-8363

Conference Concepts, Inc.
12463 Rancho Bernardo Rd. No. 373
San Diego, CA 92128-2143

Connex Electronics Corporation
4590 Enterprise Street
Freemont, CA 94538-6315

Connie McCarty CPA
8941 Waterchase Circle
Fort Worth, TX 76120-2865

Constant Contact
1601 Trapelo Road, Suite 329
Waltham, MA 02451-7357

Constructive Services Inc.
PO Box 472872
Garland, TX 75047-2872

Consumer Electronics Association
1919 South Eads Street
Arlington, VA 22202-3028

Contract Upholstery & Chair Repair
920 West White St. Suite No. 103
Anna, TX 75409-5029

Convention Electric Inc.
Po Box 63170
Los Angeles, CA 90063-0170

Converge
PO Box 370059
Boston, MA 02241-0759


Cook Children's Medical Center
801 7th Ave
Fort Worth, TX 76104-2796

Cooke International Services
Unit 9
Arundel BN180UZ
United Kingdom

Cookson Electronics
PO Box 847607
Dallas, TX 75284-7607


Cool Innovations
141 Cidermill Ave. 2
Concord L4K 4G5
Canada

Cooper Clinic
12200 Preston Road
Dallas, TX 75230-2200

Copiers Services And Supplies
3628 Cavalier Drive
Garland, TX 75042-7503


Coppell High School Eng. Booster Cl
185 West Parkway Blvd
Coppell, TX 75019-2229

Copynet Office Systems
PO Box 860545
Plano, TX 75086-0545

Corelis, Inc.
12607 Hiddencreek Way
Cereitos, CA 90703-2146


Corestaff Services
P.O. Box 60876
Charlotte, NC 28260-0876

Coretec Inc.
8150 Sheppard Avenue East
Toronto M1B 5K2
Canada

Corp Printers
P.O. Box 1170
Cumming, GA 30028-1170


Corporate Directory
1650 Borel Place
San Mateo, CA 94402-3506

Corporate Express
P O Box 840181
Dallas, TX 75284-0181

Corporate Express
P.O. Box 71033
Chicago, IL 60694-1033


Corporate Green, Inc.
PO Box 820725
Dallas, TX 75382-0725

Corporate Health Consulting
P.O. Box 250691
Plano, TX 75025-0691

Corporate Mark
1509 Estates Way
Carrollton, TX 75006-1503


Corporate Performance Inc
3303 Lee Parkway, Suite 400
Dallas, TX 75219-5128

Corporate Relocation, Inc.
4117 Billy Mitchell Drive
Addison, TX 75001-4351

Correct Products Inc.
258 E Arapaho Rd Suite 140
Richardson, TX 75081-2795


Cort Trade Show Furnishings
955 Algonquin Road Ease
Arlington Heights, IL 60005-4301

Cortical S.A.
BP 252
Velizy Cedex 78147
France

Costco Membership
P.O. Box 34783
Seattle, WA 98124-1783


Cotepar Sarl
19 Av. De Messine
Paris 75008
France

Cotrell & Associates
9090 Skillman No. 182-A
Dallas, TX 75243-8278

Cotter Photography
1350 Manufacturing, Suite 211
Dallas, TX 75207-6591

Country Club Cleaners
13260 Josey Lane
Farmers Branch, TX 75234-4979

Cowles & Thompson PC
901 Main Street No. 3900
Dallas, TX 75202-3793

Cox Communications
P O Box 78071
Phoenix, AZ 85062-8071

Crane & Egert Corp
791 Meacham Ave
Elmont, NY 11003-4718

Creative Financial Staffing
P.O.Box 5-0191
Woburn, MA 01815-0191

Creative Technology Manufacturing
PO Box 1016
Rockwall, TX 75087-1016

Creative Type and Graphics
1901 Glenville Rd.
Richardson, TX 75081-7207

Credinfor
9 Rue Chaptal
Paris Cedex 09 75422
France

Credit Clearing House, Inc.
200 Business Park Dr
Armonk, NY 10504-1733

Creekview
14255 Preston Road
Dallas, TX 75254-8500

Crellon Microsystems
3 The Business Centre
Workingham, Berkshire RG41 2EY
United Kingdom

Creole Cafe
2717 E Beltline Rd
Carrollton, TX 75006-5446

Crestwood Technologies Group
200 Corporate Blvd. S. Suite 100
Yonkers, NY 10701-6820

Crit Interim SAS
9 Rue Joel Le Theule
Montigny-Le-Bretonneux 78180
France

Croix Rouge - Irfss Ile De France
98 Rue Didot
Paris Cedex 14 75694
France

Cross Keys
1122 Shorehaven Dr
Garland, TX 75040-5847

Crosspoint PPM LLC
1355 Rock Chapel Rd
Herndon, VA 20170-2038

Crossroads System Inc
9390 Research Blvd
Austin, TX 78759-6585

Crystal Charity Ball
30 Highland Park Village, Ste. 206
Dallas, TX 75205-2791

Crystal Software Inc.
329 Fire Lake Rd.
Crystal Falls, MI 49920-9709

Crystek
12730 Commonwealth Drive
Fort Myers, FL 33913-8079

Ctia Wireless 2002
P.O. Box 75269
Baltimore, MD 21275-5269

Cue Inc.
877 Ygnacio Valley Road, Ste. 200
Walnut Creek, CA 94596-3832

Culligan Yvelines/Hts De Seine S.A.
2 Ter Rue Pierre Curie
Plaisir 78370
France

Culpepper And Associates
3600 Mansell Road Suite 310
Alpharetta, GA 30022-3093

Culpepper, Allen
P.O. Box 742141
Dallas, TX 75374-2141

Curtiss-Wright
Dept. La  21594
Pasadena, CA 91185-1594

Custom Cable Connection
13375 N. Stemmons Fwy., Ste. 110
Farmers Branch, TX 75234-5774

Cwav Inc.
28481 Rancho California Rd, No. 201
Temecula, CA 92590-3619

Cyberguard Corp.
2000 West Commercial Blvd.  Suite 2
Ft. Lauderdale, FL 33309-3073

Cybersearch S.A.
12/14 Rd Point Des Champs-Elysees
Paris 75008
France

Cyclops Electronics
Osbaldwick Link Road
York YO103JB
United Kingdom

Cyghetron
1411 Lemay Drive Suite 301
Carrollton, TX 75007-4923

Cymbet Corporation
18326 Joplin Street NW
Elk River, MN 55330-1773

Cynthia Rahimi
2839 Esterbrook Drive
Farmers Branch, TX 75234-4934

Cypress Industries
8027 Exchange Drive
Austin, TX 78754-4733

Cypress Semiconductor
File No. 11688
PO Box 6
San Fransisco, CA 94160-1688

Cytronics Technology, Inc.
1815 Monetary Lane
Carrollton, TX 75006-7028

D I Laser Products of Dallas Inc
P.O. Box 674052
Dallas, TX 75267-4052

D-Fi S.A.
Immeuble Les Montalets
Meudon 92190
France

D.B. Roberts Inc.
Po Box 840019
Dallas, TX 75284-0019

D4D Technologies LLC
650 International Parkway
Richardson, TX 75081-6613

DATU Enterprises
Po Box 20334
El Sobrante, CA 94820-0334

DBAdirect Inc.
PO Box 34012
Lexington, KY 40588-4012

DFW Automatic Sprinkler Inc.
PO Box 714
Allen, TX 75013-0013

DGA/DGO/ECS/Op/FC
24 Avenue Prieur
Arcueil 94117
France

DHL Airways Inc.
P.O. Box 78016
Phoenix, AZ 85062-8016

DHL Danzas Air & Ocean
Po Box 894573
Los Angeles, CA 90189-4573

DHL Express
PO Box 840032
Dallas, TX 75284-0032

DHL Express (France) SAS
Zi Paris Nord II
Roissy-En-France 95700
France

DHL Express –USA
16592 Collections Ctr Drive
Chicago, IL 60693-0165

DHL International S.A.
241 Rue De La Belle Etoile
Roissy Cdg Cedex 95957
France

DIP International Ltd
Compass House, Chivers Way
Cambridge CB24 9AD
United Kingdom

DMP – Groupe AEE S.A.
38 Av. De La Grande Armee
Paris 75017
France

DNA Computing Solutions
1220 E. Campbell Road
Richardson, TX 75081-1935

DNV GL Business Assurance USA Inc.
PO Box 934927
Atlanta, GA 31193-4927

DSR, Inc.
12450 Fair Lakes Circle
Fairfax, VA 22033-3810

DSS Fire Inc.
P O Box 550940
Dallas, TX 75355-0940

Dale Lamoreaux
4650 E Elliott Lane
Fair Grove, MO 65648-7840

Dale Wesson
2418 Brittany Drive
Rowlett, TX 75088-1886

Dalkia France
2 Allee Des Moulineaux
Issy Les Moulineaux Cedex 92445
France

Dallas Area Paralegal Association
4849 Greenville Avenue
Dallas, TX 75206-4130

Dallas Audio Post
2445 Lacy Lane
Carrollton, TX 75006-6514

Dallas Bar Association
2101 Ross Ave.
Dallas, TX 75201-2768

Dallas Business Journal
P.O. Box 891549
Dallas, TX 75389-1549

Dallas Chapter/ TSCPA
Four Forest Plaza #300
Dallas, TX 75251-2217

Dallas Compressor
8300 Sovereign Row
Dallas, TX 75247-4716

Dallas Digital Services
5316 Bransford Rd
Colleyville, TX 76034-3547

Dallas HR
4100 Spring Valley Ste. 300
Dallas, TX 75244-3695

Dallas Litigation Specialists
1401 Elm Street, Ste. 3315
Dallas, TX 75202-2910

Dallas Meter-Tek Supply
10209 Plano Road
Dallas, TX 75238-1721

Dallas Morning News
PO Box 660040
Dallas, TX 75266-0040

Dallas Security Systems Inc.
P.O. Box 550939
Dallas, TX 75355-0939

Dallas Show Services
4331 Bronze Way
Dallas, TX 75237-1003

Dallas Storm
2624 Newcastle Drive
Carrollton, TX 75007-1944

Dallas T-Shirt Company
2526 Manana Dr.
Dallas, TX 75220-1246

Dallas Theater Center
3636 Turtle Creek Blvd
Dallas, TX 75219-5598

Dan Bochsler
2724 Bur Oak Drive
Flower Mound, TX 75028-1456

Dan Nguyen
3113 Connor Ln.
Wylie, TX 75098-8734

Dan-Mar
150 West Industry Court
Deer Park, NY 11729-4604

Daniel Waldron
1808 Willow Road
Carrollton, TX 75006-3736

Daniel Weynshet
9737 Amberton Pkwy
Dallas, TX 75243-2000

Danny Frisbie
1405 Hunters Ridge Circle
Denton, TX 76205-2912

Danone Waters of North America,Inc
Po Box 7126
Pasadena, CA 91109-7126

Danzas Corporation
P.O. Box 7247-8720
Philadelphia, PA 19170-8720

Danzas-AEI S.A.
BP 10406
Roissy Cdg Cedex 95707
France

Daqcon Technologies Pte Ltd
No 2 Kallang Pudding Road
Singapore 349307
Singapore

Darin Ables
621 SW Rand Dr.
Burleson, TX 76028-4427

Darrell Covell
1530 Caton Center Drive
Baltimore, MD 21227-1555

Dart Communications
6647 Old Thomas Rd
Syracuse, NY 13211-2117

Darty and Fils S.A.
129 Av. Gallieni
Bondy 93140
France

Daryl Flood Warehouse & Movers, Inc
P O Box 678018
Dallas, TX 75267-8018

Dasher & Assoc.
P.O. Box 131269
Birmingham, AL 35213-6269

Data IO Corp.
P.O. Box 3833
Seattle, WA 98124-3833

Data Matique
2110 Sherwin Street
Garland, TX 75041-1217

Data Retrieval Services
1250 Rogers St Suite C
Clear Water, FL 33756-5927

Data Source
P.O. Box 4397
Lincoln, NE 68504-0397

Data Source Media
P.O. Box 4397
Lincoln, NE 68504-0397

Data-Link Services, Inc.
P.O. Box 1285
Cockeysville, MD 21030-6285

Datalight
21520 30th Drive Se, SteNo. 110
Bothell, WA 98021-7009

Datamate
P.O. Box 91271
Chicago, IL 60693-1271

Datapaq, Inc
187 Ballardvale St.
Willmington, MA 01887-1082

Datarecover Services
2636 Walnut Hill Lane  Suite 230
Dallas, TX 75229-4571

Datarecovery Services, Inc
P O Box 780603
Dallas, TX 75378

Dave Stege
16354 Lilac Lane
Los Gatos, CA 95032-3525

Davenport Lyons
6 Agar Street
London WC2N 4HN
United Kingdom

David Caron
1200 Sam Dennis Drive
Lewisville, TX 75077-2550

David Childs
Tax Assessor - Collector
PO Box 6
Dallas, TX 75262-0088

David Hollister
1420 N Spire Ct
Chandler, AZ 85224-7853

David Johnson
1001 Santiago Trail
Wylie, TX 75098-8205

(c)DAVID LONG
202 VZ COUNTY ROAD 3730
WILLS POINT TX  75169-6935

David Segrest
Gardere Wynne Sewell LLP
Thanksgiving Tower, 1601 Elm St.
Dallas, TX 75201-4757

David Solomon Expert Seminars
6114 La Salle Ave No. 438
Oakland, CA 94611-2802

David Wang
1670 Ontario Dr
Sunnyvale, CA 94087-5496

Dawn VME Products
47073 Warm Springs Blvd.
Fremont, CA 94539-7454

Day-Timers,Inc.
P.O. Box 27001
Lehigh Valley, PA 18002-7001

Debitel France
855 Avenue Roger Salengro
Chaville 92370
France

Dedicated Computing
N 26 W 23880 Commerce Circle
Waukesha, WI 53188-1020

Deerfield Communications Co
Mdaemon Ordering Dept
4241 N Old 27
Gaylord, MI 49735

Deerfield Communications Inc
PO Box 851
Gaylord, MI 49734-0851

Degree Controls Inc
PO Box 844052
Boston, MA 02284-4052

Demo Systems
Bp 10534 47-49 Rue De L'esterel
Rungis Cedex 94633
France

Demo Systems S.A.
18 Rue Saarinen
Rungis Cedex 94528
France

Delaware Secretary of State
Vendor No. 51-6000279
401 Federal St., Ste. 4
Dover, DE 19901-3639

Delfina Viazcon
7914 Wanebe
Dallas, TX 75235-3738

Dell Computer S.A.
1068 Rue De La Vieille Poste
Montpellier Cedex 9 34938
France

Dell Marketing L.P.
P.O. Box 676021
Dallas, TX 75267-6021

Dell Southern Europe
1 Rond Point Benjamin Franklin
Montpellier Cedex 9 34938
France

Deloitte Tax LLP
PO Box 844736
Dallas, TX 75284-4736

Deluxe Business Checks And Solution
PO Box 742572
Cincinnati, OH 45274-2572

Deluxe Computer Forms
PO Box 64500
St. Paul, MN 55164-0500

Demos
6, Rue De Rome
Paris 75008
France

Denise Dyke
6612 Candlecreek Lane
Plano, TX 75024-5508

Denley Investment And
5550 LBJ Freeway, Ste. 300
Dallas, TX 75240-2681

Denton County
c/o Lee Gordon
P O Box 1269
Round Rock, TX 78680-1269

Denton County
c/o Lee Gordon
P.O. Box 1269
Round Rock, Texas 78680-1269

Denton County Tax Assessor/Collector
P.O. Box 90223
Denton, TX 76202-5223

Denton ISD/Lonestar TIA
1213 N. Locust St.
Denton, TX 76201-2959

Department Of Health and Human Services
Jeffrey Grant
7500 Security Blvd, Mail Stop WV-22-75
Baltimore, MD 21244-1849

Dependable Component Supply
1003 East Newport Center Dr.
Deerfield Beach, FL 33442-7724

Dereje Agonafer
404 Thistle Ct
Southlake, TX 76092-5852

Derf Electronics Corporation
253 N Grand Avenue
Poughkeepsie, NY 12603-1007

Derse
1234 N 62nd Street
Milwaukee, WI 53213-2996

Design Aceleration
Dept. 05727
PO Box 3
San Francisco, CA 94139-5727

Details Inc.
Southern Calif. Operations
PO Box 5
Los Angeles, CA 90078-0005

Di Pure Water Technologies
1919 Edwards Street
Houston, TX 77007-4403

Dialogic Inc.
2805 Dallas Pkwy No. 200
Plano, TX 75093-8720

Diamond Editions
Service Abonnements
Selestat Cedex 67603
France

Diana Finn
4232 High Summit
Dallas, TX 75244-6628

Dianne Watson
3207 Spring Lake Drive
Richardson, TX 75082-3441

Dice.Com
PO Box 7070
Des Moines, IA 50309

Dicel S.A.
24 Av. Joannes Masset
Lyon 69009
France

Difpap Aprim Sarl
Zac Le Garenne
Rosny-Sous-Bois 93110
France

Digi-Key Corp. 536453
701 Brooks Ave.South
Thief River Falls, MN 56701-2703

Digi-Key Corporation
PO Box 677
Thief River Falls, MN 56701-0677

Digital Discovery
8131 LBJ Freeway, Suite 325
Dallas, TX   75251-4603

Digital Document Services
3223 Commander
Carrollton, TX 75006-2461

Digital Document System Inc.
PO Box 11
Malvern, PA 19355-0011

Digital Light Innovations
4501 Spicewood Springs Rd., Suite 1
Austin, TX 78759-8543

Digital River
9 The Pavilions Ruscombe
Twyford, Berkshire RG10 9NN
United Kingdom

Digital Training and Design
16200 Addison Road
Addison, TX 75001-5425

Digital Works
1192 Carling Avenue
Ottawa K1A 7K7
Canada

Direct Communication Solutions
4171 W. Hillsboro Blvd. Ste. 3
Coconut Creek, FL 33073-2154

Direct Energy Business
PO Box 676863
Dallas, TX 75267-6863

Direct Insight Ltd
Greatworth Hall
Greatworth Banbury, Oxfordshire OX17
United Kingdom

Discount Steel - Ft Worth
10353 Hicks Field Rd
Fort Worth, TX 76179-5247

Discovery Benefits
PO Box 9528
Fargo, ND 58106-9528

Distributed Systems Intl, Inc
Susan Lamb
1600 Shore Rd.
Naperville, IL 60563-1049

Distrimatic S.A.
8 Rue Toussaint-Louverture
Bobigny 93000
France

Diversified Systems Inc
Box 2564 2564 Reliable Pkwy
Chicago, IL 60686-0025

Diversified Technology, Inc
476 Highland Colony Pkwy
Ridgeland, MS 39157-8727

Docucentric Corporation
7912 East 31st Court
Tulsa, OK 74145-1315

Dominion Tape & Reel
3112 W. Leigh St.
Richmond, VA 23230-4408

Domino's Pizza
2901 Valley View Lane
Farmer's Branch, TX 75234-4928

Domserv Eurl
106 Av Albert 1er
Rueil Malmaison 92500
France

Don Carter Bowling Alley
10920 Composite
Dallas, TX 75220-1212

Don Fenyk
8 Carrigan Lane
Madison, NJ 07940-1209

Don Ross Nabb Productions Co., LLC
DFW 612133
Dallas, TX 75261

Donna Shepard
2045 Chenault Dr.
Carrollton, TX 75006-5021

Double Dave's Pizza
3000 Duval St
Austin, TX 78705-3823

Doubletree Hotel
P.O. Box 910795
Dallas, TX 75391-0795

Doug Blettner
9029 Fairglen Drive
Dallas, TX 75231-4841

Doug Marshall
2429 Reagan Street
Dallas, TX 75219

Doug McCammish
908 Redwood
Richardson, TX 75080-4007

Douglas L. Hollinger, PhD
5348 Colorado Court
North Richland Hills, TX 76180-5953

Dove Electronic Components
39 Research Way
East Setauket, NY 11733-3492

Dow Jones & Company Inc.
Wall Street Journal or Barrons
PO Box 413
New York, NY 10261-4137

Drouot-L'hermine Consultants S.A.
33 Rue De Miromesnil
Paris 75008
France

Ducharme Mcmillen & Associates Inc
Po Box 1627
Indianapolis, IN 46206-1627

Duel Systems
Attention Karen Cheffer
1740 Junction
San Jose, CA 95112

Dun & Bradstreet
P.O. Box 75542
Chicago, IL 60675-5542

Dunod Editeur S.A.
5 Rue Laromiguiere
Paris 75005
France

Duons
17 21 Voie D'lgny
Clamart 92140
France

Dupree Security Group Inc.
1800 Peachtree Street Nw, Ste. 325
Atlanta, GA 30309-2504

Durham College
2000 Simcoe St N.
Oshawa L1H 7L7
Canada

Durus
1068 Av. Roger Salengro
Chaville 92370
France

Dymocks International Ltd
Cherrycourt Way
Berfordshire LU78UH
United Kingdom

Dynamic Electronics Co. Ltd.
No. 356 Shan Ing Rd. Guei Shan
Taoyuan 333
Taiwan

Dynamic Engineering
435 Park Dr.
Ben Lomond, CA 95005-9329

E*Trade Financial
P.O. Box 3512
Arlington, VA 22203-0512

E-Soph.Com Sarl
149 Rue De Charenton
Paris 75012
France

E. J. Krause & Assoc.
6430 Rockledge Drive, Ste. 200
Bethesda, MD 20817-1847

E2 Software Corp.
860 Avenue F- Suite 102
Plano, TX 75074

E2M S.A.
21 Ter Avenue Wladimir D'ormesson
Ormesson 94490
France

E2O Communications Inc.
52 Serangoon North Avenue 4
Singapore 555853
Singapore

EBC
8 Rue De Berri
Paris 75008
France

EDF Pro
Region IDF
Lyon Cedex 06 69466
France

EIS
2018 Powers Ferry Rd., Suite 500
Atlanta, GA 30339-7202

EMC Corporation
3210 Porter Drive
Palo Alto, CA 94304-1214

EMS Group Limited
111 Pine Street
San Francisco, CA 94111-5602

ENC Cargo Dallas Inc.
755 Port America Place 340
Grapevine, TX 76051-7629

ENDL
14426 Blank Walnut Ct
Saratoga, CA 95070-5515

ENS
370 Convention Way
Redwood City, CA 94063-1405


EOI Electronics, Inc.
P O Box 1568
Melville, NY 11747-0568

EPT Inc.
805 Liberty Way
Chester, VA 23836-2704

ES Components
108 Pratts Junction Road
Sterling, MA 01564-2304


ES West
1754 Technology Drive, Suite 240
San Jose, CA 95110-1319

ESI Computing, Inc.
468 Westford Road
Carlisle, PA 01741-1504

ESI International
901 N Glebe Road, Suite 200
Arlington, VA 22203-1853


EZBoard
P O Box 328
San Francisco, CA 94104-0328

Eagle Circuits Inc.
10820 Sanden Drive
Dallas, TX 75238-5325

Eagle Express
P.O. Box 59972
Dallas, TX 75229-1972


Eagle Freight Services, Inc.
P.O.Box 62066 AMF
Houston, TX 77205-2066

Eagle Global Logistics
Po Box 844650
Dallas, TX 75284-4650

Eanes ISD Tax Office
P.O. Box 162410
Austin, TX 78716-2410


Earth Customs Inc.
1025 W. Arbor Vitae
Inglewood, CA 90301-2901

Easynet SAS
Le Capitole
Nanterre 92000
France

Ecliptek Corporation
3545 Cadillac Ave.
Costa Mesa, CA 92626-1452


Ecole Des Mines
941 Rue Charles Bourseul
Douai Cedex 59058
France

Ecrin Systems
143 Rue Louis Neel, Parc Techologiq
Crolles 38920
France

Ed Von Adelung
3322 Meadowlark
Denton, TX 76209-3582


Edac Inc.
3300 International Airport, Ste. 200
Charlotte, NC 28208-5778

Editions Dalian - Lamy S.A.
21-23 Rue Des Ardennes
Paris Cedex 19 75927
France

Editions Francis Lefebvre Sarl
42 Rue De Villiers
Levallois Cedex 92532
France


Editions Tissot
2 Rue Des Baumes Bp 70038
Istres Cedex 2 13802
France

Edmund Optics Inc.
101 E Gloucester Pike
Barrington, NJ 08007-1380

Edtech Digest
2441 Silvermoss Dr.
Wesley Chapel, FL 33544-8704


Education Service Center Region 11
1451 S. Cherry Lane
White Settlement, TX 76108-3622

Education Service Center Region 20
1314 Hines Ave.
San Antonio, TX 78208-1899

Edward Schurig
3216 Bonniebrook Drive
Plano, TX 75075-4723

Eeparts Inc.
1505 Wallace Drive, Suite 102
Carrollton, TX 75006-6682

Eifixin Destiny S1
Aparthotel Via Augusta
Barcelone 8006
Spain

Eisenberg & Associates
3311 Oak Lawn
Dallas, TX 75219-4264


Eld Datentechnik GMBH
Auguesten, 12
Stuttgart 70178
Germany

Electrical Safety Authority
PO Box 24143 Pinebush Postal Outlet
Cambridge N1R 8E6
Canada

Electro-Comp Services Inc.
3634 131st Ave North
Clearwater, FL 33762-4262


Electro-Wise Dallas
2434 McIver Lane
Carrollton, TX 75006-6511

Electron
P.O. Box 12530
Farmers Branch, TX 75234

Electronic Direct GMBH
Wemher-Von-Braun-Str. 10a
Putzbrunn 85640
Germany


Electronic Parts Source
7817 La Manga Dr
Dallas, TX 75248-3132

Electronic Technology Corp
Isu Research Park
Ames, IA 50010

Electronic Warehouse
9272 Jeronimo, Suite 109
Irvine, CA 92618-1914


Electronics Trend Publications, Inc
1975 Hamilton Ave.
San Jose, CA 95125-5630

Electronique International
Service Abonnements - B984
Sainte Genevieve Cedex 60732
France

Electrotek
7745 South 10th Street
Oak Creek, WI 53154-1997


Elegia
80 Avenue De La Marne
Montrouge Cedex 92546
France

Element 5 AG
Vogelsanger Str. 78
Cologne 50823
Germany

Elevator Inspection Of Texas
Po Box 201
Bedford, TX 76095-0201


Eliance Tour Eiffel S.A.
Champ De Mars
Paris 75007
France

Elisa H Hand, RTA
P.O. Box 203908
Houston, TX 77216-3908

Elisacom Ltd
P.O. Box 111
Elisa 61
Finland


Elizabeth Shimo
1207 Peninah St.
Yankton, SD 57078-3144

Elkind, Lipton & Jacobs
Commerce Court
Toronto M5L 1G9
Canada

Ellsworth Adhesives
Box 88207
Milwaukee, WI 53288-0207


Elma Bustronic Corp.
44350 Grimmer Blvd.
Freemont, CA 94538-6327

Elma Electronic France S.A.
Za Du Buisson Rond
Villemoirieu 38460
France

Elma Trenew Electronic GMBH
D-75179 Pforzheim
Pforzheim 75179
Germany


Elys es Langues
28 Ter Rue Guersant
Paris 75017
France

Elysees-Fonds S.A.
93 Rue Des Trois Fontanot
Nanterre Cedex 92725
France

Elywest
357 Osgood Street
North Andover, MA 01845-2908

Ema Design Automation
PO Box 23325
Rochester, NY 14692-3325

Email Job VPC Sarl
43 Rue Raspail
Levallois Perret Cedex 92594
France

Embarcadero Technologies
425 Market Street
San Francisco, CA 94105-2532

Embassy of Yemen Consulate
2319 Wyoming Ave., NW
Washington, DC 20008-1600

Embed Technologies Private Ltd
122 2nd Main 42nd Cross
Jayanagar, Banglore 560070
India

Embedded System Conference
1199 S Beltline Rd. #100
Coppell, TX 75019-4667

Embedded Systems Conference
75 Remittance Drive
Chicago, IL 60675-1001

Emerald Diamond
Attn: Linda Murdock
100 Ballpark Way
Arlington, TX 76011

Emerge
579 D'Onofrio Drive
Madison, WI 53719-2054

Emergent Systems Exchange
7160 Shady Oak Road
Eden Prairie, MN 55344-3517

Emergys Corp
PO Box 890524
Charlotte, NC 28289-0524

Emerson & Cuming Microwave Products
28 York Ave.
Randolph, MA 02368-1828

Emerson Network Power
2900 S. Diablo Way
Tempe, AZ 85282-3201

Emery Customs Brokers
P.O. Box 1067
Scranton, PA 18577-0067

Emitech
3 Rue Des Coudriers, Cap 78
Montigny Le Bretonneux 78180
France

Employee Benefit News
Po Box 10801
Riverton, NJ 08076-0801

Employee Benefit News
Po Box 4871
Chicago, IL 60680-4871

Emtech
13469 Middle Canyon Rd.
Carmel Valley, CA 93924-9467

Enpirion
685 Route 202/206, Suite 305
Bridgewater, NJ 08807-1774

Enterprise Events Group
950 Northgate Dr. No. 100
San Rafael, CA 94903-3430

Enterprise Network Systems
2000 Academy Drive
Farmers Branch, TX 75234-9239

Entertainment Alliance
2001 Lancecrest Dr.
Garland, TX 75044-6039

Entertainment Publications Inc
PO Box 29801
New York, NY 10087-9801

Entest
2015 Midway Road No. 114
Carrollton, TX 75006-5180

Environmental Testing Laboratory, I
11034 Indian Trail
Dallas, TX 75229-3513

Envision Services LLC
PO Box 46
Bedford, TX 76095-0046

Epec LLC
Po Box 4110
Woburn, MA 01888-4110

Epicor Software Corporation
Dept 1547
Los Angeles, CA 90084-0001

Equinox
P.O. Box 214004
Miami, FL 33121

Ergotron, Inc.
Attn:  Wayne Lanier, SDF 12-1323
PO Box 86
Minneapolis, MN 55486-1323

Eric Bonier
3020 Country Square No. 1105
Carrollton, TX 75006-5315

Eric Rodriguez
313 Wildbriar Drive
Garland, TX 75043-2921

Ernest Godsey
1940 Camden Way
Carrollton, TX 75007-2402

Ernesto Ikerd
2333 Brennan
Plano, TX 75075-6617

Ernst & Young
41 Rue Ybry
Neuilly-Sur-Seine Cedex 92576
France

Ernst & Young
Faubourg De L'arche
La Defense Cedex 92037
France

Ernst & Young Oy
Kaivokatu 8 - Fin-00100
Helsinki 100
Finland

Ernst & Young Societe D'avocats
Faubourg De L'arche
Paris-La Defense Cedex 92037
France

Ernst And Young Societe D'Avocoats
Tour First-TSA 14444
Paris-La Defense, FR 92037

Ersa N America
1779 Pilgrim Rd
Plymouth, WI 53073-4970

Eschool Media Inc.
7920 Norfolk Ave., Suite 900
Bethesda, MD 20814-2539

Esco LLC
P O Box 49042
San Jose, CA 95161-9042

Euler Hermes Sfac Sa
1 Rue Euler
Paris Cedex 08 75715
France

Euristic Systemes Sarl
855 Av. Roger Salengro
Chaville 92370
France

Eurl S.V. (Hediard)
783 Av. Roger Salengro
Chaville 92370
France

Euro Flash S.A.
9 Rue Marceau
Levallois Perret 92300
France

Eurocost International Sarl
1b Boulevard Pierre Dupong - L-1430
Luxembourg 1430
Luxembourg

Eurologic Systems
1300 Massachusetts Avenue
Boxboro, MA 01719-2299

Europ Assistance S.A.
1 Promenade De La Bonnette
Gennevilliers Cedex 92633
France

European Drives Inc.
9225 Forsythe Park Drive
Charlotte, NC 28273-3884

Eurosecur
5 , Place De La Balance
Rungis Cedex 94533
France

Ever Comp Precision Corp. Limited
56 Dundas Street, Rooms 2017-8
Mongkok 0
Hong Kong

Evergreen Material Partners
199 Constitution Ave., Unit 6
Portsmouth, NH 03801-5693

Evigi Technologies
14001 Dallas Parkway Suite 1200
Dallas, TX 75240-7369

Ewing Electronics Inc.
1721 W. Plano Pkwy
Plano, TX 75075-8634

Exact Engineering Services LLC
4201 Rosita Court
Plano, TX 75074-3616

Exalog Developpement S.A.
8 Rue Edouard Naud
Issy Les Moulineaux 92134
France

Excerpti Communications, Inc.
5409 Central Ave., Suite 4
Newark, CA 94560-4479

Excess Solutions
156 S. Milpitas Blvd
Milpitas, CA 95035-5459

Exel
4639 Collection Center Drive
Chicago, IL 60693-0046

Exhibit Plant And Floral
25571 Clawiter Road
Hayward, CA 94545-2740

Exhibitgroup Giltspur
7200 Collection Center Drive
Chicago, IL 60693-0001

Exhibitions Electrical Company
164 Northern Ave
Boston, MA 02210-2031

Expectra
Agence Paris Sud Eng
Paris 75015
France

Expo Group
1740 Hurd Drive
Irving, TX 75038-4324

Expo International
110 Shawmut Road
Canton, MA 02021-1412

Expocomm Events LLC
6550 Rock Spring Drive
Bethesda, MD 20817-1126

Exponent HR
4970 Landmark Place
Dallas, TX 75254-6905

Expotrac
P.O. Box 1280
Woonsocket, RI 02895-0834

Express Computer System
1733 Kaiser Ave.
Irvine, CA 92614-5705

Express Media Services, Inc.
752 Port America Place, Ste. 150
Grapevine, TX 76051-7669

Express PCB
PO Box 22956
Santa Barbara, CA 93121-2956

Express Systems & Peripherals
150 East Commodore Blvd.
Jackson, NJ 08527-3018

Exsys
11 Rue Ambrois Par
Colombes 92700
France

Extension Media
1786 18th Street
San Francisco, CA 94107-2343

Extreme Engineering Solutions, Inc.
7878 Big Sky Drive, Suite H
Madison, WI 53719-4984

Extreme Protocol Solutions
32 Hastings Street
Mendon, MA 01756-1056

Ey Law
Tour Ernst & Young
Paris La Defense Cedex 92037
France

FASB
P.O. Box 630420
Baltimore, MD 21263-0420

FCIA Fibre Channel Solutions
14426 Black Walnut Ct
Saratoga, CA 95070-5515

FCT Assembly Inc.
Po Box 912533
Denver, CO 80291-2533

FD Associates Inc.
1950 Old Gallows Road, Suite 350
Vienna, VA 22182-3921

FDK America Inc.
MS 200 250 E. Caribbean Drive
Sunnyvale, CA 94089-1007

FMC Corporation
P.O. Box 71804
Chicago, IL 60694-1804

FNAC Direct S.A.
43-45 Av Victor Hugo - Bat 267
Aubervilliers Cedex 93301
France

FT AGP Essone Massy (Hls)
Agp Essone
Massy Cedex 91349
France

FT Facturation Compte Tiers
BP 6030
Caen Cedex 4 14061
France

FT Guyancourt
3/5 Rue Helene Boucher
Guyancourt 78284
France

FT Internet Orange
Orange
Bordeaux Cedex 9 33734
France

FT PME Paris La Defense (Chaville)
31 Place Des Corolles
Paris La Defense Cedex 92098
France

Fabulous Floors, Inc.
2853 Dickerson Pkwy., Ste. 100
Carrollton, TX 75007-4950

Faflec
56-60 Rue De La Glaciere
Paris Cedex 13 75640
France

Falcon Promotions
227 Gold Street
Garland, TX 75042-6642


Falcon Solutions
660 Hembree Parkway, Suite 106
Roswell, GA 30076-5029

Family Medical Center
15111 Preston Road, Suite 103
Dallas, TX 75248

Fapronic
Z.A. - Rue Du Parc
Noyant La Gravoyere 49780
France


Farnell  Inone
81,Rue Henri Depagneux Bp60426
Villefranche Sur Seine Cedex 69654
France

Fastenal Company
13860 N Stemmons Freeway
Farmers Branch, TX 75234-3465

Faster Technology
1812 Avenue D, Suite 202
Katy, TX 77493-1653


FedEx TechConnect, Inc.
Attn: Revenue Recovery/Bankruptcy
3965 Airways Blvd. Module G.,3rd Floor
Memphis,TN 38116-5017

Fedcor Global
408 Maple Creek Court
Apex, NC 27502-6293

Federal Communications Comm
P.O. Box 358115
Pittsburgh, PA 15251-5115


Federal Express
PO Box 10306
Palatine, IL 60055-0306

Federal Express Corp
P.O Box 727
Memphis, TN 38194-0001

Federal Express Intl France SNC
125-135 Av. Louis Roche
Gennevilliers Cedex 92238
France


Fedex
P.O. Box 660481
Dallas, TX 75266-0481

Felix Diaz Consulting Services
7824 Clark Springs Drive
Plano, TX 75025-6031

Ferreira Bruno
10 Rue Edouard Detaille
Boulogne-Billancourt 92100
France


Fibre Channel Assoc.
P.O. Box 2161
Saratoga, CA 95070-0161

Fibre Channel Group
PO Box 398
Half Moon Bay, CA 94019-0398

Fibre Channel Loop Community
P.O. Box 2161
Saratoga, CA 95070-0161


Fibre Channel Technology Conference
P.O. Box 9126
San Jose, CA 95157-0126

Fichet-Bauche SAS
15 Rue Fichet-Bauche
Bazancourt 54110
France

Fidelity Factors, L.L.C.
Po Box 3674
Rock Island, IL 61204-3674


Fidelity Security Life Insurance/Ey
PO Box 632530
Cincinnati, OH 45263-2530

Fiducial Office Solutions
38 Rue Du Sergent M. Berthet
Lyon Cedex 09 69338
France

Financial Additions
14881 Quorum Dr. Ste. 330
Dallas, TX 75254-7051


Financial Additions Inc.
Po Box 19589
Houston, TX 77224-9589

Financial Additions, Inc.
39018 Treasury Center
Chicago, IL 60694-9000

Find/SVP
Newark Post Office
PO Box 10
Newark, NJ 07101-0010

Finisar Corp.
1308 Moffet Park Dr
Sunnyvale, CA 94089-1133

Finnair
11 Rue Aubert
Paris 75009
France

Finnish Tax Administration
Collection and Recovery Unit of
Southern Finland
P.O. Box 6002
FI-0052-Vero Finland


Fira De Barcelona
Avenue De La Reina Maria Cristina
Barcelona 8004
Spain

Fire-Tex Systems
844 Dalworth Dr.
Mesquite, TX 75149-4162

First Allmerica Financial
Po Box 8166
Boston, MA 02266-8166


First Comm, Inc.
P.O. Box 380587
San Antonio, TX 78268-7587

First-Shred
2081 Hutton Drive
Carrollton, TX 75006-6873

Firstwatch Security
P O Box 35029
Dallas, TX 75235-0029


Fischer Elektronik Gmbh & Co. Kg
Nottebohmstr. 28
Ludenscheid 58511
Germany

Fixx My PC
PO Box 1420
Dallas, TX 75231

Flair Data Systems Inc
2805 N Dallas Pkwy, Ste 240
Plano, TX 75093-8720


Flexible Benefit Group
P.O. Box 702437
Dallas, TX 75370-2437

Flexible Components
27 Garden Street Unit 4
Danvers, MA 01923-1688

Florida Department of Revenue
5050 West Tennessee Street
Tallahassee, FL 32399-0135


Florida Org. of Instructional LDRS
445 W. Amelia Street
Orlando, FL 32801-1129

Floyd Swindell
4101 Highgrove Dr
Arlington, TX 76001-5166

Fluke France S.A.
69 Rue De La Belle Etoile
Roissy Cdg Cedex 95956
France


Focalspot Inc.
9915 Businesspark Ave., Suite A
San Diego, CA 92131-1130

Focus 2
2105 Commerce Street
Dallas, TX 75201-4363

Focus Technology International
1355 Park Road
Chanassen, MN 55317-9527


Foliofn Investments Inc
Po Box 10544
McLean, VA 22102-8544

Force Computers Inc
4211 Starboard Drive
Fremont, CA 94538-6427

Forecast 3D
2221 Rutherford Road
Carlsbad, CA 92008-8815


Forest Hill Paris Meudon-Velizy
40 Av. Mar.De Lattre De Tassigny
Meudon La Foret 92360
France

Fort Worth Zoo
1989 Colonial Parkay
Fort Worth, TX 76110-6640

Forum Des Telecommunications
46 Rue Barrault
Paris Cedex 13 75634
France


Forum Financial Services Inc.
275 West Campbell Road, Ste. 320
Richardson, TX 75080-8004

Fotofab
3758 W. Belmont Avenue
Chicago, IL 60618-5292

Four Dimensions Sales
1406 Warwick Street
Garland, TX 75044-7638

Four Dimensions, Inc.
15177 Business Avenue
Addison, TX 75001-4308

Four Seasons Resort and Club
4150 North Macarthur Blvd
Irving, TX 75038-6499

Franc. De Maintenance
Domaine De St-Hilaire
Aix-En-Provence Cedex 13856
France

France Telecom Evreux
23 Rue Du Docteur Oursel
Evreux 27000
France

France Telecom Interactive S.A.
511 21
Paris Cedex 9 75924
France

France Telecom Lagny
Agence Professionnelle S&M
Lagny Sur Marne Cedex 77402
France

France Telecom Melun
Agence Seine Et Marne
Melun Cedex 77006
France

France Telecom Mobiles S.A.
41-45 Bd Romain Rolland
Montrouge 92120
France

France Telecom Nancy
Adv Pro Nancy
Metz Cedex 57037
France

France Telecom Neuilly (Chaville)
4 Rue Louis Philippe
Neuilly Sur Seine 92200
France

France Telecom Paris Expo
Service Commercial
Paris 75015
France

France Telecom Toulouse
30 Av. Marcel Dassault
Toulouse Cedex 5 31506
France

France Telecom Transpac S.A.
Service Comptabilite
Paris Cedex 15 75755
France

France Telecom Vente A Distance
Agence De Vente A Distance
Nancy Cedex 54039
France

France Telecom Viry Chatillon
Accueil Physique Viry
Viry Chatillon 91170
France

Frances Smith
330 Walnut Grove Lane
Coppell, TX 75019-5338

Franchise Tax Board
PO Box 942857
Sacramento, CA 94257-0501

Francois Lecerf
18 Rue Des Fontenelles
Sevres 92310
France

Francois Nguyen
1830 Ellis Street, Apt. C
San Francisco, CA 94115-4076

Frank Willis
2568 Sandia Loop, NE
Rio Rancho, NM 87144-7515

Frankel Sas
173 Av Rene Morin
Morangis Cedex 91421
France

Franklin Covey
200 W Adams Street, Suite 1000
Chicago, IL 60606-5222

Franklin Quest Distribution Center
PO Box 3
Salt Lake City, UT 84110-0003

Fred L. Lake & Co.
2317 Farrington
Dallas, TX 75207-6013

Frederic W. Cook & Co. Inc.
90 Park Avenue
New York, NY 10016-1488

Freedom Heating and Air
1118 Heather Wood Dr.
Duncanville, TX 75137-3513

Freeman Exhibit
Po Box 650525
Dallas, TX 75265-0525

French Tax Admin (Notice Purposes ONLY)
26EME Brigade V.G. Ouest
De Saint-Denis, 274 Ave Du Pres Wilson
93211 Saint Denis La Plaine Cedex
France

Freshfields Bruckhaus Deringer
2/4 Rue Paul Cezanne
Paris Cedex 08 75375
France

Frisco Roughriders
Attn: John Krivacic
7300 Roughriders Trail
Frisco, TX 75034-9088

Fritz Companies, Inc.
P.O. Box 619080
Dallas, TX 75261-9080

Fritz Company Inc
P.O.Box 36302
Pittsburgh, PA 15250-6302

Fujitsu Siemens Computers
So Ac Rw 2  Attn:Mr. Erlinger
Augsburg 86147
Germany

Furniture Marketing Group Inc.
6100 W. Plano Pkwy, Ste. 1400
Plano, TX 75093-8365

Fuseco
P.O. Box 224107
Dallas, TX 75222-4107

Fusiondox
150 E. Pennsylvania Ave. Suite 525
Downington, PA 19335-2649

Future Electronics
c/o Diane Svendsen
41 Main St.
Bolton, MA 01740-1134

Future Electronics US LLC
3255 Paysphere Circle
Chicago, IL 60674-3273

Future Systems Corporation
1115 Bisan-Dong, Dongan-Ku
Anyang-City 431-050
Republic of Korea

G&A
Po Box 153027
Irving, TX 75015-3027

G-Town Stitches
220 N. Bernice
Garland, TX 75042-6203

G.I. Trucking Co.
Po Box 609
La Mirada, CA 90637-0609

G.P.Administrative Services
P.O. Box 8500-42150
Philadelphia, PA 19178-0001

GE Capital
c/o Ricoh USA Program
P.O. Box 650016
Dallas, TX 75265-0016

GE Capital Information Technology Solutions
PO Box 931093
Atlanta, GA 31193-1093

GE Capital Ista S.A.
La Boursidiere
Le Plessis Robinson Cedex 92357
France

GE Information Services, Inc.
P.O. Box 99285
Chicago, IL 60693-9285

GE Supply Logistics, LLC
P O Box 403091
Atlanta, GA 30384-3091

GECITS NKA WFVS, LLC
PO Box 931093
Atlanta, GA 31193-1093

GENBAND US LLC AND ITS SUBSIDIARIES
c/o Caroline R. Penninck, Esq.
3208 Fannin Lane
Grapevine, Texas 76092
Email: cpenninck@gchub.com
Phone 76092-3328

GENBAND US LLC and its subsidiaries and affi
c/o Grable Martin Fulton, PLLC
3208 Fannin Lane
Grapevine, TX 76092-3328

GES Exposition Services
Po Box 390160
San Diego, CA 92149-0160

GHZ Systems Inc.
Po Box 270038
San Diego, CA 92198-2038

GMC Gestion-Management
10 Rue Henner
Paris 75459
France

GMI Databox Sarl
44 Rue Du Gl Leclerc
Montgeron 91320
France

GN Nettest
800 Federal Street
Andover, MA 01810-1067

GN Nettest
Domaine Technologique De Saclay
Saclay 91400
France

GNP
555 East Huntington Drive
Monrovia, CA 91016-6345

GSMA Limited
1000 Abernathy Rd, Suite 450
Atlanta, GA 30328-5623

GTE Government Systems
77A Street
Needham, MA 02494

GTE Southwest
P.O. Box 920041
Dallas, TX 75392-0041

GTE Wireless
P.O.Box 660636
Dallas, TX 75266-0636

GTM Plastics
Po Box 462105
Garland, TX 75046-2105

GWC Technology Inc.
365 Cloverleaf Dr., Ste. D
Baldwin Park, CA 91706-6509

Gables Corporate Accommodation
222 W Las Colinas Blvd
Irving, TX 75039-5421

Gadzoox Microsystems
6840 Via Del Oro,
San Jose, CA 95119-1357

Galaxy Electronics
201 E. Arapaho
Richardson, TX 75081-6203

Gardien/NE 10 Eme Avenue
10 Eme Avenue
Chaville 92370
France

Garrett Electronics Corp.
1320 W McCoy Lane
Santa Maria, CA 93455-1006

Garwin Mauldin
3839 Briargrove Ln.  Apt. No. 10101
Dallas, TX 75287-6360

Gary Christensen
C/O Jen Ray
5620 Smetana Dr. No. 110
Minnetonka, MN 55343-9611

Gary Kidwell
152 Amberwood Dr.
Coppell, TX 75019-7969

Gates/Arrow Distributing
39 Pelham Ridge Drive
Greenville, SC 29615-5995

Gateware Communications Gmbh
Allersberger Str. 185/F
Nurnberg 90461
Germany

Gateway Distributors Inc.
13591 Mcgregor Blvd No. 19
Fort Myers, FL 33919-6050

Gemalto Inc.
9442 Capital of Texas High, Ste. 400
Austin, TX 78759-7262

Genband, Inc.
2801 Network Blvd No. 300
Frisco, TX 75034-1881

General Cinema
3350 Gwinnett Place Drive
Duluth, GA 30096-4717

General Dynamics Information System
3101 East 80th St.
Bloomington, MN 55425-1507

General Logistics Systems France Sa
B.P. 1230
Toulouse Cedex 31037
France

General Materials Management
P.O. Box 513646
Los Angeles, CA 90051-3646

Generali France Assurances S.A.A.
5 Rue De Londres
Paris Cedex 09 75456
France

Genius Technologies Inc.
c/o Bank of America Branch 290
2900 El Camino Real
Santa Clara, CA 95051-2902

George M. Bonev
2425 Stanford Drive
Flower Mound, TX 75022-4870

Georgeson Inc.
Dept Ch 16640
Palatine, IL 60055-6640

Georgeson Shareholder
P.O. Box 691759
Cincinnati, OH 45269-1759

Georgia World Congress Center
285 Andrew Young Intl Blvd.
Atlanta, GA 30313

Gepo Publications Sarl
15/19 Villa Croix Nivert
Paris 75015
France

Gerlach Construction
1910 Westminister
Rowlett, TX 75088-5924

Ges Exposition Services
1624 Mojave Road
Las Vegas, NV 89104-4542

Ges Exposition Services, Inc.
P.O. Box 42669
Las Vegas, NV 89116-0669

Gestrimelec SAS
63 Avenue Des Champs-Elysees
Paris 75008
France

Getronics France S.A.
Rue Du General Leclerc
Paris La Defense Cedex 92047
France

Ghiya,Vaisherli
300 Whisman Station
Mountain View, CA 94043-5255

Gide Loyrette Nouel
26 Cours Albert 1 ER
Paris 75008
France

Gie Infogreffe Telematique
108 Rue Damremont
Paris 75018
France

Giga Information Group Inc
P.O. Box 5-0075
Woburn, MA 01815-0075

Gil Williams
1403 Blackhill Ct
Arlington, TX 76012-2804

Gilles Bohan
5 Rue Neuve Notre Dame
Versailles 78000
France

Ginny Gifts
2406 S. Jupiter No. 5
Garland, TX 75041-6024

Gl Communications Inc.
818 W Diamond Ave., 3rd Floor
Gaithersburg, MD 20878-1417

Gl Williams
805 Hopkins Road
Haddonfield, NJ 08033-3029

Glade Graphics
2108 Palomar Trail
Southlake, TX 76092-6814

Glaxo Wellcome Inc
Po Box 13358
Durham, NC 27709-3358

Glenn Grundstrom
1003 Avalon Drive
Lewisville, TX 75056-5524

Global Collect BV/The Wsje
Intl Business Reply Service - 2130V
Hoofddorp 2130
Switzerland

Global Components Corp.
3429 Knobs Valley Dr.
Floyds Knob, IN 47119-9665

Global Crossing Conferencing
P.O. Box 790407
Saint Louis, MO 63179-0407

Global Equipment Company, Inc.
PO Box 100090
Buford, GA 30515-1100

Global Fasteners
10634 Control Place
Dallas, TX 75238-5390

Global Ic Trading Group
26051 Merit Circle No. 106
Laguna Hills, CA 92653-7008

Global Industrial
11 Harbor Park Drive
Port Washington, NY 11050-4656

Global Innovation Corporation
Dept 8224, Po Box 650002
Dallas, TX 75265-0002

Global Stencil
302 David St.
Grand Prairie, TX 75050

Globalcomm
P.O. Box 79866
Baltimore, MD 21279-0866

Globaltek Components
31 Industrial Way
Milton, NH 03851-4335

Globalwide Electronics Group
30-3 Crosswawys East
Bohemia, NY 11716-1205

Gofluent
52 Rue De La Chauss e D'antin
Paris 75009
France

Gold Coast Circuits
1800 W. 10th Street
Riviera Beach, FL 33404-6436

Gold Coast Semiconductors
129 Birch Hill Rd
Locust Valley, NY 11560-1841

Golden Cab Co.
3131 Halifax
Dallas, TX 75247-6013

Golden Soccer, Inc.
1103 S Josey Lane No. 104-5
Carrollton, TX 75006-7664

Golf De L'I Le Fleurie
Ile Des Impressionistes
Chatou 78400
France


Goodier Freight Co.
120 Travis Drive
Euless, TX 76039-3340

Goodies From Goodman
11390 Grissom Ln
Dallas, TX 75229-2397

Goodman Factors Inc
P.O. Box 29647
Dallas, TX 75229-0647


(p)MICHAEL REED OR LEE GORDON
PO BOX 1269
ROUND ROCK TX 78680-1269

Gordon Kapes Inc.
135 S. Lasalle
Chicago, IL 60674-2729

Gourmets Du Monde
30 Rue Gabriel P ri
Le Pr  Saint Gervais 93310
France


Goverment Contracts Program
600 New Hampshire Ave Nw Suite 100
Washington, DC 20037-2403

Government Publications
P O Box 337
Allegan, MI 49010-0337

Grainger
Dept. 802366005
PO Box 419267
Kansas City, MO 64141-6267


Grant Thornton
100, Rue De Courcelles
Paris Cedex 17 75849
France

Grant Thornton LLP
33911 Treasury Center
Chicago, IL 60694-3900

Graphicode
1924 Bickford Ave., Suite 201
Snohomish, WA 98290-1753


Gray Matter Resources
9333 Locarno
Dallas, TX 75243-7217

Graybar Electric Company, Inc.
P.O. Box 840458
Dallas, TX 75284-0458

Grayhill
33910 Treasury Ctr.
Chicago, IL 60694-3900


Green Hills Software Inc
30 West Sola Street
Santa Barbara, CA 93101-2599

Green Mountain Energy
Po Box 121233   Dept. 1233
Dallas, TX 75312-1233

Greenlee Textron Tempo Operations
1390 Aspen Way
Vista, CA 92081-8349


Greffe Du Tribunal De Cce Nanterre
4 Rue Pablo Neruda
Nanterre Cedex 92020
France

Greffe Trib De CCE Toulouse
Place De La Bourse
Toulouse Cedex 7 31068
France

Greg Frye
10 Commerce Blvd
Novato, CA 94949-6175


Greg Kalush
2402 Danbury Drive
Colleyville, TX 76034-5424

Gregory B. Kalush
2402 Danbury Dr.
Colleyville, TX 76034-5424

Gregory FCA Communications
27 West Athens Avenue
Ardmore, PA 19003-1321


Gregory Kalush
2402 Danbury Drive
Colleyville, TX 76034-5424

Grompf Brackets Inc
1410 19th Ave. NW
Issaquah, WA 98027-8923

Groupe Revue Fiduciaire S.A.
100 Rue La Fayette
Paris Cedex 10 75485
France

Groupe Tests S.A.
26 Rue D'oradour-Sur-Glane
Paris Cedex 15 75504
France

Grubb Engineering, Inc.
7901 Challenger Drive
San Antonio, TX 78235

Gryphon Technologies LC
80 M. Street Se, Suite 600
Washington, DC 20003-3544

Guangzhou Youwei Electronic Tech. C
9 Chebei Rd, Tianhe District
Guangzhou 510660
China

Guanhua Zhu
1350 20th
Boulder, CO 80302-6532

Guidecap Partners
750 N St. Paul Street, Suite 1600
Dallas, TX 75201-3215

Gustavo Litovsky
7421 Frankford Rd, No. 1131
Dallas, TX 75252-8190

Guy Story
Silver Dome MHP 79
1601 FM 1460, Ste. B
Denton, TX 78664

H and R Enterprizes
20150 Sunburst Street
Chatsworth, CA 91311-6216

H and S Manufacturing Co.
PO Box 1515
Rowlett, TX 75030-1515

H-Zone Technology Co. Ltd.
Room B907, Shenfang Bldg, Shennan
Futian District, Shenzhen 518029
China

H.M.S. Voyages Sa
30 Rue Mederic
Paris 75017
France

H.P. Singapore
450 Alexandra Rd
Singapore 119960
Singapore

H.R. Search
North Central Plaza Three
Dallas, TX 75243

H.T.I.
71 West Street
Medfield, MA 02052-1513

HCS Misco S.A.
Za Des Godets
Verrieres Le Buisson 91371
France

HDMI Licensing LLC
1140 East Arques Ave. Ste. 100
Sunnyvale, CA 94085-4602

HEC
1, Rue De La Liberation
Jouy En Josas 78351
France

HIFN Inc
750 University Avenue Ste. 200
Los Gatos, CA 95032-7697

HIS Overhead Door Service
3755 Marquis, Ste. 113
Garland, TX 75042-7538

HP Business Store
File # 73703
PO Box 60
San Francisco, CA 94104-0060

HP Customer Support
PO Box 105707
Atlanta, GA 30348-5707

HP LPO Isreal
11 Hashlosha St
Tel-Aviv 67060
Israel

HP Service Center
P.O. Box 951084
Dallas, TX 75395-1084

HQ Business Centers
2880 Zanker Road
San Jose, CA 95134-2117

HR One
P.O. Box 452859
Sunrise, FL 33345-2859

HR Southwest Conference
8500 Stemmons Frwy.  Ste. 2075
Dallas, TX 75247-3877

HSBC Epargne Entreprise (France) Sa
15 Rue Vernet
Paris 75008
France

HSBC Investments France SA
BP 12001
Nanterre Cedex 92725
France

Hach Company
P.O. Box 608
Loveland, CO 80539-0608

Hagar Containers Inc
1015 Hayden Dr
Carrollton, TX 75006-5741

Hai Dang
2816 Dickens Lane
Flower Mound, TX 75028-1536

Hall of Frames
3328 Harwood Road
Bedford, TX 76021-3904

Hallmark Circuits
P O Box 515377
Los Angeles, CA 90051-6677

Halo Electronics
1861 Landings Drive
Mountain View, CA 94043-0848

Hammacher Schlemmer
9180 Le Saint Drive
Fairfield, OH 45014-5475

Hammond Electronics
PO Box 740982
Atlanta, GA 30374-0982

Hands On Technology Transfer
One Village Square Suite 8
Chelmsford, MA 01824-2751

Hannah-Hill
13701 W. Jewel Ave. No. 270
Lakewood, CO 80228-4173

Hannover Fairs USA
103 Carnegie Center
Princeton, VT 05840

Hanson Publications Inc
497 East Main Street
Ansonia, CT 06401-1920

Hanson, Larry
6 Chisholm Trail
Lucas, TX 75002-6820

Harish Patel
3303 Renaissance
Dallas, TX 75287-5950

Hartwick's
559 Sterling Drive
Richardson, TX 75081-2827

Harvey-Daco, Inc.
PO Box 7155
Waco, TX 76714-7155

Havas Interactive Europe S.A.
9/11 Rue J. Braconnier
Meudon La Foret Cedex 92366
France

Havas Voyages Amex Sas
6/10 Rue Troyon
Sevres 92310
France

Hay Group Inc.
P.O. Box 828352
Philadelphia, PA 19182-8352

Hay Group S.A.
Kupka B
Paris La Defense Cedex 7 92206
France

Hays Internet Marketing Inc
PO Box 823363
Dallas, TX 75382-3363

Headroom Corp.
521 East Peach St.
Bozeman, MT 59715-3010

Hearst Business Communications
P.O. Box 6515116
Charlotte, NC 28265-1516

Heather Herbert
9990 Mixon Dr.
Dallas, TX 75220-6334

Heilind Electronics
Attn Melanie Pikulinski
PO Box 41117
Los Angeles, CA 90074-1117

Hello Direct Inc.
75 Northeastern Blvd
Nashua, NH 03062-3128

Helsingin Ulosottovirasto
P1190 Makelankatu 2A
Helsinki 511
Finland

Heman Miller Workplace Resource-DFW
P.O. Box 730819
Dallas, TX 75373-0819

Henry Davis York Lawyers
44 Martin Place
Sydney 2000
Australia

Henschel Corporation
9 Malcom Hoyt Drive
Newburyport, MA 01950-4038

Heraeus Incorporated
P.O. Box 7777-W2950
Philadelphia, PA 19175-0001

Herbert Smith LLP
2 Jianguomenwai Ave, 28 Office Tower
Chaoyang District 100022
China

Herbert Smith LLP
66 Avenue Marceau
Paris 75008
France

Herschel Powell
2602 Bordeaux
McKinney, TX 75070-4704

Hertz
Ginnheimer Str.4
Eschborn 65760
Germany

Hertz Corporation
Attn Commercial Billing
PO Box 121124
Dallas, TX 75312-1124

Hewlett Packard
3460 Birkerod
PO Box 710203
Dallas, TX 75371

Hewlett Packard
P O Box 951084
Dallas, TX 75395-1084

Hewlett-Packard Company
8000 Foothills Blvd.
Roseville, CA 95747-6588

Hewlett-Packard GMBH
Herrenberger Strasse 110-140
Boeblingen 71034
Germany

Hewlett-Packard USIPO
Attn Susan Huynh, File No. 73646
PO Box 60
San Francisco, CA 94104-0060

Hi-Rel Laboratories Inc.
6116 N Freya Street
Spokane, WA 99217-6509

Hi-Tech Manufacturing Company, Inc.
2515 E. Union Bower Road
Irving, TX 75061-8915

High Tech Sales
4801 West 81st Street
Bloomington, MN 55437-1111

Highland Electric
2201 Long Prairie, Suite 107-243
Flower Mound, TX 75022-4832

Highland Electric
PO Box 270058
Flower Mound, TX 75027-0058

Highland Fire Protection Co
PO Box 550847
Dallas, TX 75355-0847

Hinckley Springs
PO Box 660579
Dallas, TX 75266-0579

Hinsco Safe & Lock
801 Avenue K, Suite 3
Plano, TX 75074

Hint Corp.
47923A Warm Springs Blvd.
Fremont, CA 94539

Hisco Inc.
PO Box 890811
Charlotte, NC 28289-0811

Hitachi
Drawer CS 198295
Atlanta, GA 30384-8295

Hitachi Data Systems
750 Central Expressway
Santa Clara, CA 95050-2627

Hittite Microwave Corporation
12 Elizabeth Drive
Chelmsford, MA 01824-4147

Hobby Lobby
Old Denton Rd
Carrollton, TX 75067

Holden
PO Box 36003
Shreveport, LA 71130-6000

Holden Custom Products
PO Box 671147
Dallas, TX 75267-1147

Holden Loose Leaf
P.O. Box 890228
Dallas, TX 75389-0228

Hollande SAS/Buffalo Grill
9 Parvis Robert Schuman
Chaville 92370
France

Holly Lewis
1901 Wisteria St.
Denton, TX 76205-7405

Holy Trinity Greek Orthodox Church
1217 Trinity Woods Lane
Maitland, FL 32751-3159

Home Depot
Dept 32-2500180397
The Lakes, NV 88901-6031

Home Depot Credit Services
P.O. Box 183176
Columbus, OH 43218-3176

Homer A Brown
Po Box 830702
Richardson, TX 75083-0702

Honda
Mhotronics/Honda Connector Div
960 Corporate Woods Pkwy.
Vernon Hills, IL 60061-3155

Honeywell Inc.
PO Box 90150
Albuquerque, NM 87199-0150

Honeywell Shared Services
P.O. Box 33999
Coon Rapids, MN 55433

Hong Li
1407 Greenwich Dr.
Allen, TX 75013-4680

Hopson Service Company, Inc.
P.O. Box 764857
Dallas, TX 75376-4857

Hotel Campanile
15 Avenue Roger Salengro
Chaville 92370
France

Hotel Inter-Continental Dallas
15201 Dallas Parkway
Addison, TX 75001-4676

Hotjobs.Com
P O Box 27818
Newark, NJ 07101-7818

Hotlink
1845 Woodall Rodgers No. 1010
Dallas, TX 75201-2242

Hott, Inc.
1 Village Square
Chelmsford, MA 01824-2751

Hubert Pichon
56 Rue Rennequin
Paris 75017
France

Hudson Energy
PO Box 731137
Dallas, TX 75373-1137

Hughes Aircraft
Po Box 92426
Los Angeles, CA 90009

Hughes Aircraft Co.
P.O Box 1070
El Sogundo, CA 90245-1070

Hughes Data Systems
Po Box 19728
Irvine, CA 92623-9728

Hughes Network Systems, LLC
11717 Exploration Lane
Germantown, MD 20876-2799

Humana Insurance Co.
Po Box 533
Carol Stream, IL 60132-0533

Hunt Properties, Inc.
8235 Douglas Avenue
Dallas, TX 75225-6015

Hunter Technology
2941 Corvin Drive
Santa Clara, CA 95051-0705

Husky International Electronics, In
206 E. 4th St. Suite 2
Loveland, CO 80537-5788

Hyatt Place Dallas/Plano
3100 Dallas Parkway
Plano, TX 75093-4713

Hyper Power
30D Qinghai Building
Pingdi Section Longgang Shenzhen 518117
China

Hyperion Solutions
Dept 33389
PO Box 39
San Francisco, CA 94139-3389

I-Tech Corp C/O Sierra Technologies
Attn  Steve Greenberg
10300 Valley View Rd.
Eden Prairie, MN 55344-3546

I.T. Marketing Corporation
13809 Research Blvd.
Austin, TX 78750-1241

IBM
5001 West 80th St.
Bloomington, MN 55437-1108

IBM
PC Books and Special Promotion
PO Box 101335
Atlanta, GA 30392-1335

IBM
PO Box 945684
Atlanta, GA 30394-5684

IBM Corp
5267 Simson Ferry
Mechanicsburg, PA 17050-3507

IBM Corp.
P.O.Box 9004
Endicott, NY 13761-9004


IBM Corporation
PO Box 643600
Pittsburgh, PA 15264-3600

IBM Corporation
Po Box 676673
Dallas, TX 75267-6673

IBM Corporation
Po Box 841593
Dallas, TX 75284-1593


IC Solutions
100 Columbia, Suite 200
Aliso Viejo, CA 92656-4114

ICC Media
Rauwagnerstrasse 5ebersberg
Ebersberg 85560
Germany

ICC Media GMBH
Hauptstr 6 C
Jacobneuharting 83553
Germany


ICD International
16 Rue Grange Dame Rose
Velizy-Villacoublay 78140
France

ICE Systems Inc.
PO Box 11126
Hauppauge, NY 11788-0934

ICL France S.A.
Comptabilite Fournisseurs
Puteaux Cedex 92822
France


ICL Sorbus
ICL Systems Services
Stevenage SG12DY
United Kingdom

ICS North America
574 E. Alamo Drive Suite 60
Chandler, AZ 85225-1225

ID Products Corp.
Po Box 4110, Dept. 3170
Woburn, MA 01888-4110


ID-Enhancement
2172 Patrick Highway
Hartsville, SC 29550-8851

IDG Communications S.A.
B.P. 6
Lille Cedex 9 59718
France

IEEE-EMS
Sue Smith, Course Registrar
122 Via Lago
Los Gatos, CA 95032-1134


IF P&C Insurance Company Ltd
PO Box 4
Helsinki 25
Finland

IHTC
221 Ashwood Court
Howell, NJ 07731-3090

IMG
150 S. Wacker Drive
Chicago, IL 60606-4103


IOMA
401k Plans
29 W 35th
New York, NY 10001-2299

IP Access LTD
Bldg 2020, Cambourne Busi Park
Cambourne, Cambridgeshire CB23 6DW
United Kingdom

IPC
2215 Sanders Road
Northbrook, IL 60062-6126


ISC Advisors
3500 Oak Lawn Ave. Ste. 400
Dallas, TX 75219-4343

ISTE
180 W. 8th Ave., Suite 300
Eugene, OR 97401-2916

ITI Standards Operations
P O Box 630964
Baltimore, MD 21263-0964


IXIA
8310 N. Capital of Tx Hwy
Bld. 2, Ste 300
Austin, TX 78731-1011

Ian Macmillan
4573 St. James Dr.
Plano, TX 75024-4727

Idea Inc
1351 Titan  Way
Brea, CA 92821-3708

Ideal Jacobs (Xiamen) Corporation
No. 358 West Yinhu Rd. Room 717
Tongan Xiamen 361012
China

Ideal Jacobs Corporation
515 Valley Street
Maplewood, NJ 07040-4301

Idem Sarl
7 Place Jules Guesde
Boulogne-Billancourt 92100
France


Ikon Financial Services
P.O. Box 650016
Dallas, TX 75265-0016

Ikon Office Solutions
PO Box 660342
Dallas, TX 75266-0342

Iliffe-Weston, Robin
3991 Country Club Road
Denton, TX 76210


Illinois Secretary of State
Dept of Business Services
350 Howlett Building
Springfield, IL 62756-0001

Imagination Specialities
2488 Meadowglen - Suite 214
Lewisville, TX 75067-6543

Imagination Specialties
P.O. Box 440519
Nashville, TN 37244-0519


Imagine!That
550 Warrenville Rd, Suite 102
Lisle, IL 60532-4502

Imaginet, Inc.
550 Warrenville Rd, Suite 102
Lisle, IL 60532-4502

Imation Enterprises Corp
P.O. Box 91960
Chicago, IL 60693-1960


Immobiliere Mansart Gestion
43 Av. Raymond Poicare
Paris 75116
France

Impact Components
3929 Calle Fortunada Ste. A
San Diego, CA 92123-1843

Impact Printing & Graphics
2618 Perth Street
Dallas, TX 75220-1318


Impressions Relief M.Noel S.A.
273 Bd Voltaire
Paris 75011
France

Impressions Services De L'orge
47 Rue Jules Ferry
Morsang Sur Orge 91390
France

Imprimerie Daligault
BP 9
Viroflay 78221
France


Inacom Corp.
10810 Farnam Dr
Omaha, NE 68154-3237

Inacom Information Sys
2201 Brookwood
Little Rock, AR 72202-1774

Inc Eagles
P.O. Box 1708
Orlando, FL 32802-1708


Independent Electric
4502 W. Hacienda
Las Vegas, NV 89118-1532

Indian Industries LP
432-A West Fork Drive
Arlington, TX 76012-3473

Indium Corporation
PO Box 269
Utica, NY 13503-0269


Inductor Inc.
5 Technology Drive
Irvine, CA 92618-2302

Inductor Supply Inc.
5362 Oceanus Drive Suite A
Huntington Beach, CA 92649-1000

Indus Valley Consultants, Inc.
11331 Richmond Ave.
Houston, TX 77082-6669


Industrial Equipment Co
Po Drawer 9567
Houston, TX 77261-9567

Infocomm International
11242 Waples Mill Rd, Ste 200
Fairfax, VA 22030-6079

Infomagic Internet Services
11950 N. Highway 89
Flagstaff, AZ 86004

Infonetics Research
255 West Julian Street
San Jose, CA 95110-2406

Informa UK Ltd
Sheepen Place
Colchester CO33LP
United Kingdom

Informatics Dba System Id Warehouse
1400 10th St.
Plano, TX 75074-8648

Ingram Micro
P O Box 841972
Dallas, TX 75284-1972

Inland Empire Components Inc.
598 Crane Street
Lake Elsinore, CA 92530-2737

Inlingua
10 Rue Mazagran
Nancy 54000
France

Innov-X Systems
10 Gill St, Suite Q
Woburn, MA 01801-1721

Innovative Concepts
13 Columbia Dr No. 9
Amherst, NH 03031-2331

Inotek Technologies Corporation
11212 Indian Trail
Dallas, TX 75229-3518

Inoveris /  Zomax
P.O. Box 933778
Atlanta, GA 31193-3778

Insight Direct USA Inc.
PO Box 731069
Dallas, TX 75373-1069

Installation Technologies
1999 Bryan Street
Dallas, TX 75201-3136

Institut Japonais
17. Rue De Ch teaudun
Paris 75009
France

Institute of Mgmt Accountants, Inc.
10 Paragon Drive, Ste. 1
Montvale, NJ 07645-1759

Instrument Specialties
P.O. Box 8500 (S-1290)
Philadelphia, PA 19178-8500

Instruweb - Groupe Leasametric
7 Avenue Du Hoggar, Za De Courtaboe
Les Ulis 91969
France

Insul-Fab
Division of Concote Corporation
PO Box 678588
Dallas, TX 75267-8588

Intecom Services Inc
11034 Shady Trail,
Dallas, TX 75229-5625

Integrated Circuit Solutions
100 Columbia
Aliso Viejo, CA 92656-4114

Integrated Resources
955 N. Lake Dr.
Weatherford, TX 76085-6917

Integrated Silicon Solution, Inc.
2231 Lawson Lane
Santa Clara, CA 95054

Integrated Solutions Group
14756 Ne 95th Street
Redmond, WA 98052-2519

Integrated Solutions Magazine
5539 Peach Street
Erie, PA 16509-2683

Integrated Systems
Dept. 891028
Dallas, TX 75389-1028

Integrys Ltd.
5805 Kennedy Road
Mississauga L4Z 2G3
Canada

Intel Corporation
2200 Mission College Blvd
Santa Clara, CA 95054-1549

Intel Developer Forum
101 Stewart
Seattle, WA 98101-2448

Intellinet Technologies
1990 W New Haven Ave., Suite 303
Melbourne, FL 32904-3924

Intellispace Chicago, Inc.
600 West Jackson Blvd
Chicago, IL 60661-5636

Intellisys Corporation
PO Box 22963
Chattanooga, TN 37422-2963

InterHDL
4984 El Camino Real
Los Altos, CA 94022-1463

Intercall
PO Box 281866
Atlanta, GA 30384-1866

Interconnect Systems Inc.
759 Flynn Road
Camarillo, CA 93012-8056

Intercontinental Dallas
15201 Dallas Parkway
Addison, TX 75001-4676

Intercool, Inc
2426 Lacy Lane
Carrollton, TX 75006-6513

Interdata
5 Bis Chemin Des Graviers
Gif Sur Yvette Cedex 91192
France

Interdean France Interconex
515 Rue Helene Boucher
Buc Cedex 78531
France

Interface EAP
P.O. Box 4962 Dept. 101
Houston, TX 77210-4962

Interfast Inc.
3201 Skyline Dr.
Carrollton, TX 75006-2560

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Internal Revenue Service
P.O. Box 7346
Centralized Insolvency Operation
Philadelphia, PA 19101-7346

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service
PO Box 71052
Philadelphia, PA 19176-6052

International Compliance Corp.
802 North Kealy Street
Lewisville, TX 75057-3136

International Data Corp.
P.O. Box 3580
Boston, MA 02241-3580

International Exhibits Transpots, I
444 Madison Avenue 37th Floor
New York, NY 10022-6995

International Institute for Learning
110 East 59th Street
New York, NY 10022-1323

International Microcircuits Inc.
525 Los Coches Street
Milpitas, CA 95035-5423

International Society
18700 West Bluemound Rd
Brookfield, WI 53045-2936

International Tech Center
PO Box 204780
Dallas, TX 75320-4720

International Test Conference
1959 Jester Circle
Lawrenceville, GA 30043-6055

International Trade Center SBDC
World Trade Ctr. No. 156A
PO Box 420
Dallas, TX 75342

International Translating &
2730 Stemmons Fwy, Ste. 302
Dallas, TX 75207-2248

Internet Wire
5757 Century Blvd
Los Angeles, CA 90045-6401

Interphase Corporation
4240 International Pkwy
Suite 105
Carrollton, TX 75007-1985

Interphase SAS
57 Esplanade du General de Gaulle
92081 Paris La D fense
France

Interphase SAS
EBC
15, rue Beaujon
75008 Paris
France

Interphase SAS
Euro Busi Ctr-NCI Com Sq
57, Esplanade du General de Gaulle
92081 Paris La Defense
France

Interstate Distribution Center
P.O. Box 1925
Culver City, CA 90232-1925

Interstate Wire Co., Inc.
10355 Sanden Dr.
Dallas, TX 75238-2440

Intertek Testing Services
PO Box 70571
Chicago, IL 60673-0571

Intervalzero
400 Fifth Avenue, Fourth Floor
Waltham, MA 02451-8706

Intervoice, Inc.
17811 Waterview Parkway
Dallas, TX 75252-8087

Inventory Management Partners
15 Union Street
Lawrence, MA 01840-1823

Inveshare Inc.
PO Box 568
Alpharetta, GA 30009-0568

Inwood Security Vaults
333 Inwood Village
Dallas, TX 75209

Inwood Soccer Center
P.O. Box 828
Dallas, TX 75001-0828

Iodynamix
1200 Diamond Cir., Unit F-1
Lafayette, CO 80026-9339

Iondesign
4410 Shoalwood
Austin, TX 78756-3217

Ipscot
720 Avenue F,
Plano, TX 75074

Iron Mountain
Off Site Data Protection
PO Box 91
Dallas, TX 75391-5026

Ironwood Electronics
11351 Rupp Drive, Suite 400
Burnsville, MN 55337-1200

Irving Bible Church
2435 Kinwest Parkway
Irving, TX 75063-3434

Isit Sarl
Zi Des Poumares
L'Isle Jourdain 32600
France

Ismosys
5 Willows Gate, Stoke Lyne Rd
Stratton Audley, Bicester OX27 9AU
United Kingdom

Ismosys.Com
6 Grange Mews,Station Road
Launton,Bicester OX26 5DX
United Kingdom

Issam Msallem
23 Jardin Boieldieu
Puteaux 92800
France

It Link System
11, Boulevard Brune
Paris 75014
France

It Marketing Corporation
13809 Research Blvd
Austin, TX 78750-1241

It-M/Abocom Sarl
Service Abonnements
Ivry Sur Seine Cedex 94851
France

Ite5m/Unitrade
130 Flecha Lane
Laredo, TX 78045-7027

Ixthos
741-G Miller Dr. Se
Leesburg, VA 20175-8994

J-Squared Technologies
10300 SW Greenburg Rd Ste. 525
Portland, OR 97223-5466

J-Squared Technologies N. Carolina
2180 Sarellite Blvd.
Duluth, GA 30097-4028

J. W. Hance
1950-18e Greyhound Pass
Carmel, IN 46033-7787

J.A.M.S. Endispute
Department 8857
Los Angeles, CA 90084-8857

J3 Industries
PMB-165 2831 E. Eldorado Parkway St
Frisco, TX 75034

JAMS
Po Box 512850
Los Angeles, CA 90051-0850

JCD54 Sarl
6 Allee Pelletier Doisy
Villers Les Nancy 54600
France

JDS Uniphase Corporation
430 N Mccarthy Blvd
Milpitas, CA 95035-5112

| | | |
|---|---|---|
| JPH Investor Relations<br>1030 Redtail Road<br>Audubon, PA 19403-1841 | JRDK Marketing<br>4551 E Cholla Street<br>Phoenix, AZ 85028-2313 | Jack Ritter<br>2913 Pleasant Union Church Road<br>Raleigh, NC 27614-7118 |
| Jackson Labs Technologies Inc.<br>170 Knowles Dr., Ste 208<br>Los Gatos, CA 95032-1833 | Jackson Walker L.L.P.<br>P.O. Box 130989<br>Dallas, TX 75313-0989 | Jacob Hsu<br>8822 Saddlehorn No. 255<br>Irving, TX 75063-6570 |
| Jaillot S.A.<br>7 Rue Albert Samain<br>Versailles 78000<br>France | Jameco Electronic Components<br>P.O. Box 822<br>Belmont, CA 94002-0822 | James C. Poole, Jr.<br>8136 Westlakes Place<br>Montgomery, AL 36117-5156 |
| James E. Matthews<br>1562 Meriwether Circle<br>Montgomery, AL 36117-3423 | James F. Halpin<br>7 Burgess Lane<br>Dedham, MA 02026-5530 | James M Johnson Services<br>5020 Hetherington Place<br>The Colony, TX 75056-2211 |
| James W. Gragg<br>733 Willington Drive<br>Arlington, TX 76018-5120 | Jandura, Paula<br>14936 Oaks North Drive<br>Addison, TX 75240 | Japanese Network<br>720 University Avenue<br>Palo Alto, CA 94301-2155 |
| Jason Chen<br>3228 Candlewood Trail<br>Plano, TX 75023-1320 | Jasons Deli<br>P.O. Box 4869<br>Houston, TX 77210-4869 | Jastron Technologies Inc<br>1210 Executive Drive West<br>Richardson, TX 75081-2231 |
| Jayanti Bhamidipati<br>14300 Statler Blvd.<br>Fort Worth, TX 76155-3811 | Jean M. Menager<br>3219 San Jacinto St. No. 204<br>Dallas, TX 75204-5559 | Jean-Claude Ponzio<br>521 Camrose Ln.<br>Murphy, TX 75094-4338 |
| Jenkens & Gilchrist<br>P O Box 842552<br>Dallas, TX 75284-2552 | Jennifer J. Kosharek<br>658 Point Loma Dr.<br>Frisco, TX 75034-8892 | Jennifer Johnson<br>4511 Roadway<br>Joplin, MO 64804-5544 |
| Jennifer Kosharek<br>658 Point Loma Dr<br>Frisco, TX 75034-8892 | Jennifer Skinner-Gray<br>11478 176th Ct. NE<br>Redmond, WA 98052-7432 | Jerry's Donuts<br>200 Farmers Branch S/C<br>Farmers Branch, TX 75234 |
| Jessie Hundleby<br>237 Ashburton Triangle Drayton Park<br>London N51GE<br>United Kingdom | Jesus Garcia<br>2600 Bordeaux Dr.<br>McKinney, TX 75070-4704 | Jim Holliday<br>14424 Hague Drive<br>Dallas, TX 75234-2148 |

Jim Standlee
824 Bluebonnet Dr.
Hurst, TX 76053-7060

Jinlong Machinery
535 Dean Street, Ste. 804
Brooklyn, NY 11217-2184

Jm Bruneau Snc
19 Av De La Baltique
Les Ulis Cedex 91948
France

Jobline France S.A.
25 Rue Bleue
Paris 75009
France

Joe Hillburn
8559 Stetson Dr.
Keller, TX 76244-7914

Joe's Keys
4021 Beltline No. 104
Dallas, TX 75244

John D Fowler
2037 Walnut
Grand Prairie, TX 75050-3967

John D. Sr. Kearney
7327 Marquette St
Dallas, TX 75225-4629

John J Cayer
1608 East Baily Road
Naperville, IL 60565-1744

John Kremers
4700 Bear Run Drive
Plano, TX 75093-7300

John O'Quinn
116 Hollywood Drive
Coppell, TX 75019-6399

John Ponzio
521 Camrose Lane
Murphy, TX 75094-4338

John R Ames CTA
Tax Assessor - Collector
PO Box 139066
Dallas, TX 75313-9066

John Wranovics
4846 Mohr Ave.
Pleasanton, CA 94566-4539

Johns Hopkins University
Applied Physics Lab
PO Box 671
Laurel, MD 20725-0671

Johnson Equipment Company
P O Box 802009
Dallas, TX 75380-2009

Johnson Printing
14030 Welch Rd
Dallas, TX 75244-4599

Jonathan Lemaire
23331 La Crescenta Unit B
Mission Viejo, CA 92691-6876

Jonathan Tran
8029 Case Drive
Plano, TX 75025-4017

Jonsco Incorporated
1225 W College, Suite 408
Carrollton, TX 75006-3669

Jose Borrego
3949 Indian Oaks Lane
Carrollton, TX 75010-6440

Josef Srnanek
2812 Loftsmoor Lane
Plano, TX 75025-4191

Joseph Bridgewater
11900 Metric Bld.  Pmb J-109
Austin, TX 78758-3152

Juki Automation Systems Inc.
PO Box 601600
Charlotte, NC 28260-1600

Juli Beeman
1621 Heatherknoll Lane
Little Elm, TX 75068-5776

Julia Lake
18582 Prurus St
Fountain Valley, CA 92708-6551

Julie Parenzan
5204 Lake Bluff Dr.
McKinney, TX 75071-6480

Julio Ramirez Del Valle
200 Frio Dr.
Irving, TX 75039-3332

Jump City Bounce House Rentals
2601 Winnpage Rd
Flower Mound, TX 75022-5154

Justyn Tyme Components Inc
19 Goddard
Irvine, CA 92618-4600

K. Arlan Harris
254 Winding Hollow Lane
Coppell, TX 75019-2214

K. Force
5429 LBJ Frwy No. 275
Dallas, TX 75240-2616

K2 Enterprises
210 East Thomas Street
Hammond, LA 70401-3316

K3 Lina's Entreprise Sarl
522 Avenue Roger Salengro
Chaville 92370
France

KBC Lease France S.A.
55 Avenue Foch
Lyon 06 69006
France

KGMA Business Solutions LLC
6175 Main Street Suite 350
Frisco, TX 75034-3491

KPMG, LLP
Po Box 120001
Dallas, TX 75312-0754

KPNQwest France S.A.
Le Melies
Montreuil Cedex 93556
France

Kaeser Compressors
P.O. Box 946
Fredericksburg, VA 22404-0946

Kahn Associes SCP
51 Rue Dumont D'urville
Paris 75116
France

Kanda Systems Ltd
Unit 18
Aberystwyth-Ceredigion SY233JQ
United Kingdom

John J. Kane
Kane Russell Coleman & Logan PC
1601 Elm St. Suite 3700
Dallas, TX 75201-7207

Kantola Productions LLC
55 Sunnyside Avenue
Mill Valley, CA 94941-1924

Kaparel Corporation
97 Randall Drive
Waterloo N2V 1C5
Canada

Karlee Co.
701 S. International
Garland, TX 75042-7817

Karlsson Tools
1514 NW 3rd St
Deerfield Beach, FL 33442-1644

Kart'in Paris Sud
23 Rue Du Puits Dixme
Thiais 94320
France

Keen Best Electronics Ltd
Tung Hip Commercial Bldg 244-252 De
Hong Kong 244-252
Hong Kong

Keljob SA
Keljob.Com
Paris 75002
France

Kelly Services Inc.
Po Box 530437
Atlanta, GA 30353-0437

Ken Acord D/B/A Cheyenne Electronic
650 Harvest Hill St.
Lewisville, TX 75067-3588

Ken Means
7365 Moses Drive
Wylie, TX 75098-4751

Ken Spenser
1780 C. Culbertson Ave.
Myrtle Beach, SC 29577-1962

Kenneth Haney
6505 Red Bud Drive
Flower Mound, TX 75022-5861

Kenneth L Maun
Tax Assessor - Collin County
PO Box 8046
McKinney, TX 75070-8046

Kensington Electronics, Inc.
11801 Stonehollow Drive Ste. 150
Austin, TX 78758-3168

Kenthe Technology (HK) Co Ltd
2040 Electronics Plaza
Zhuhai 519015
China

Kepco, Inc.
P.O. Bo X 19231A
Newark, NJ 07195-0231

Kern Comm College Dist
2100 Chester Ave
Bakersfield, CA 93301-4099

Kettlitz Wulfse
Postbus 310
Nieuwegein 3430 AH
Netherlands

Kevin Quick
820 S. Macarthur
Coppell, TX 75019-4216

Keys Media Events, Inc.
P O Box 585
Needham Heights, MA 02494-0011

Keystone International
Po Box 850005
Richardson, TX 75085-0005


Khatod USA Optoelectronic
1033 Lenape Rd
West Chester, PA 19382-2005

Kim Roberts
P.O. Box 670026
Dallas, TX 75367-0026

Kimberly Rodgers
PO Box 703767
Dallas, TX 75370-3767


Kimbrough
P.O. Box 13296
Arlington, TX 76094-0296

Kingconn Technology Co. Ltd.
2F No. 6 Sec 1 Nangong Rd.
Luzhu Shiang 855
Taiwan

Kirk Tucker
3015 Harlee Drive
Farmers Branch, TX 75234-5009


Klocwork
15 New England Executive Park
Burlington, MA 01803-5202

Koei America Inc.
6200 Ne Campus Court
Hillsboro, OR 97124-5600

Komen Dallas Race for the Cure
PO Box 678456
Dallas, TX 75267-8456


Kontron Canada
616 Cure Boivin
Boisbriand J7G 2A7
Canada

Kontron Modular Computers GMBH
Sudetenstrasse 7
Kaufbeuren 87600
Germany

Korah, Bobby
9859 Valley Ranch Park
Irving, TX 75063-4679


Korealink, Inc.
3435 Wilshire Blvd., Ste. 340
Los Angeles, CA 90010-1904

Korn/Ferry International
File No. 5966
233 S Wacker Dr. No. 3300
Chicago, IL 60606-6387

Kraft Foods Hors Domicile S.A.
13 Av. Morane Saulnier
Velizy 78941
France


Krayden Inc.
491 E 124th Ave
Denver, CO 80241-2402

Krista Hinsley
1208 College Parkway No. 1032
Lewisville, TX 75077-2895

Kristy Westerman
1801 N Mac Arthur
Irving, TX 75061-2218


Krithika Shankar
1827 Hill Ridge Dr
Flower Mound, TX 75028-7650

Kruvand Associates
1202 Richardson Drive #113
Richardson, TX 75080-4611

Krypton Solutions
2600 Technology Dr., Suite 200
Plano, TX 75074-3761


Kycon Cable And Connector Inc
1810 Little Orchard St.
San Jose, CA 95125-1041

Kyzen Corporation
PO Box 440049
Nashville, TN 37244-0049

L and L Pro Pac
P.O. Box 938
Grapevine, TX 76099-0938


L'agence Partenaire Sarl-Direct-Cv
60 Ter Rue De Bellevue
Boulogne 92100
France

L'impression S.A.
5 Bis Av. Maurice Ravel
Antony Cedex 92168
France

L-Com Connectivity Products
Po Box 55758
Boston, MA 02205-5758

LG Innotek Ltd.
379, Kansoo-Dong
Osan 447-705
Republic of Korea

LGS Technologies
2950 W. Wintergreen
Lancaster, TX 75134-1840

LGSF Sarl
Parc D'activites Du Pas Du Lac
Montigny-Le-Bretonneux 78180
France

LINA
K110 P.O.Box 8500
Philadelphia, PA 19178-8500

LIT Finance III LLC
Po Box 6078
Hicksville, NY 11802-6078

LSI Corporation
Lockbox 71237, PO Box 60000
San Francisco, CA 94160-1237

LSO International
Le Village D'entreprise-Green Side
Sophia Antipolis Cedex 6906
France

LT Energy Co. Ltd.
Ming Jun Ind Park Huarong Rd.
Shenzhen 518000
China

LV17 Systems, Inc.
100 Perimeter Park Drive
Morrisville, NC 27560-9203

La Compagnie Des Voyages S.A.
28 Rue Pierre Lescot
Paris 75001
France

La Francaise De Maintenance
Domaine De St Hilaire
Aix-En-Provence Cedex 13856
France

La Maison De La Serrurerie
242, Bd Voltaire
Paris 75011
France

La Margarita Mexican
2922 North Beltline Rd
Irving, TX 75062-5247

La Poste Des Hauts De Seine
Service Des Machines A Affranchir
Nanterre Cedex 92014
France

La Salle A Manger
12 V. De La Division Leclerc
Sevres 92310
France

Lab Safety Supply
Account No.: 6024262
PO Box 500
Janesville, WI 53547-5004

Lable Graphics
6700 Sw Bradbury Court
Portland, OR 97224-7734

Lacey Shorthand Reporting and Video
8383 Wilshire Blvd., Ste. 530
Beverly Hills, CA 90211-2422

Lain, Faulkner & Co., P.C.
400 N. Saint Paul
Suite 600
Dallas, TX 75201-6897

Laird Technologies
62722 Collections Center Drive
Chicago, IL 60693-0627

Lake Pacific Partners LLC
William Voss/CEO, President
120 La Salle St., Ste. 1510
Chicago, IL 60603-3574

Lakeway Inn
101 Lakeway Drive
Austin, TX 78734-4399

Lambda Americas
Po Box 371726
Pittsburgh, PA 15259-7726

Lance Phillips
1432 Van Winkle
Carrollton, TX 75007-1210

Land5 Corp
9747 Business Park Ave
San Diego, CA 92131-1661

Lander Business Forms, Inc.
Po Box 1188
Coppell, TX 75019-1188

Landwell & Partners Selafa
18 Rue Pasquier
Paris 75008
France

Las Vegas Hilton
3000 Paradise Rd.
Las Vegas, NV 89109-1283

Las Vegas Hilton
C/O Key 3 Media
300 First Avenue
Needham, MA 02494-2721

Laser 2000 S.A.
Parc D'affaires
Saint-Nom-La-Breteche 78860
France

Lasercut Machining
P.O. Box 59429
Dallas, TX 75229-1429

Lattice
5555 N.E. Moore Court
Hillsboro, OR 97124-6421

Lattice
P.O. Box 4100-69
Portland, OR 97208

Law Office of Frank G Pearce
310 S Sherman St
Richardson, TX 75081

Lawroom
1700 N. Broadway
Walnut Creek, CA 94596-4115

Layne Flake
9017 Elbe Trail
Fort Worth, TX 76118-7371

Le Chalet Des Iles
Lac Inferieur Du Bois De Boulogne
Paris 76016
France

Le Cheque Dejeuner C.C.R.
1 Allee Des Pierres Mayettes
Gennevilliers 92230
France

Le Figuier
3 A 5 Rue Henri Barbusse
Clichy 92110
France

Le Monde En Tique
6 Rue Maitre Albert
Paris 75005
France

Le Panoramic S.A.
32 Rue De Malabry
Le Plessis Robinson 92350
France

Le Trianon Palace S.A.
1 BD De La Reine
Versailles 78000
France

Learning Tree International
68 Rue De Villeneuve
Clichy Cedex 92587
France

Leca Sarl
29 Rue Ernest Renan
Issy-Les-Moulineaux 92130
France

Lecroy
700 Chestnut Ridge Road
Chestnut Ridge, NY 10977-6435

Lecroy
Immeuble Narvik
Courtaboeuf Cedex 91953
France

Lecroy Sarl
19 Avenue De Norvege
Courtaboeuf Cedex 91976
France

Lecsic Formation SAS
11 Rue Marceau
Houilles 78803
France

Ledtronics
23105 Kashiwa Court
Torrance, CA 90505-4026

Lee Hecht Harrison
P.O. Box 8500-41635
Philadelphia, PA 19178-0001

Lee Michaels
Corporate Gift Division
7560 Corporate Blvd.
Baton Rouge, LA 70809-1175

Lee Spring
140 58th Street, Unit 3C
Brooklyn, NY 11220-2560

Lee Wayne Corp
5140 Paysphere Circle
Chicago, IL 60674-0051

Legal Network
600 N. Pearl Ste. 2100
Dallas, TX 75201-2829

Legal Shield
PO Box 2629
Ada, OK 74821-2629

Legend Electronics
140 Old Saw Mill River Rd.
Hawthorne, NY 10532-1515

Lenovo Inc.
P.O. Box 643068
Pittsburgh, PA 15264-3068

Leon D Adams
13915 Darby Cove
Houston, TX 77077-1927

Les Ateliers Adiss Sarl
45 Rue Roland Garros
Mauguio Cedex 34135
France

Les Crayeres Des Montquartiers
141 Avenue De Verdun
Issy Les Moulineaux 92130
France

Les Echos S.A.
46 Rue De La Boetie
Paris Cedex 08 75381
France

Les Etangs De Corot
53 Rue De Versailles
Ville D'Avray 92140
France

Les Templiers
Commanderie De La Villedieu Rn10
Elancourt 78990
France


Level 3 Communications(Legal Dept. Bky)
1025 Eldorado Blvd
Broomfield Co 80021-8869

Levy Restaurants
285 Andrew Young International
Atlanta, GA 30313-1513

Lewisville Baseball Association
Lake Pake
Lewisville, TX 75077


Lewisville Football Assoc.
P.O. Box 910
Lewisville, TX 75067-0910

Lewisville Independent School District
c/o George C. Scherer, Esq.
Law Offices of Robert E. Luna, P.C.
4411 N. Central Expressway
Dallas, TX 75205-4210

Lextronic
36 Rue Du G n ral De Gaulle
Queue En Brie 94510
France


Liberty Data Products
P.O. Box 630729
Houston, TX 77263-0729

Lien Pham
3204 Rose Hill
Carrollton, TX 75007-3231

Lighthaus Logic Inc.
126-1020 Mainland Street
Vancouver V6B 2T4
Canada


Lime Microsystems Ltd
40 Occam Road
Guildford Surrey GU2 7YG
United Kingdom

Linh Luu
2240 Tarpley Road, No. 81
Carrollton, TX 75006-2450

Linsey Matthews-Miller
429 Gould Ave
Hermosa Beach, CA 90254-2141


Linstar
430 Lawrence Bell Drive
Buffalo, NY 14221-7085

Lisa Bascom
2805 Bowling Green Cir
Plano, TX 75075-8115

Litton Data System
P.O.Box 919050
San Diego, CA 92191-9050


Livingston Services Sas
8, Rue Du I'esterel, Bp 90456
Rungis Cedex 94593
France

Locke Liddle & Sapp LLP
P.O. Box 911541
Dallas, TX 75391-1541

Lockheed Martin
Assembly Services
Americus, GA 31709


Lockheed Martin
PO Box 2002
Oak Ridge, TN 37831-2002

Lockheed Martin Corp Shared Service
Attn Accounts Payable Dept.
PO Box 93921
Chicago, IL 60673-3921

Logic Instrument S.A.
19 Bis Rue De La Tourelle
Deuil-La-Barre 95170
France


Logic Instrument SA
71 Route De Saint-Denis
Deuil-La-Barre 95170
France

Logical System Corp.
P.O. Box 6184
Syracuse, NY 13217-6184

Logicom ILC Limited
Cavendish Road
Stevenage SG12DY
United Kingdom


Logistix Hitext Division
48201 Warm Springs Blvd.
Fremont, CA 94539

Loisirs Prod
18 Avenue Scott
Sainte Genevieve Des Bois Cedex 91708
France

Lone Star Silver Certificates
P.O. Box 740006
Dallas, TX 75374-0006

Lonestar Overnight
P. O. Box 149225
Austin, TX 78714-9225

Long Huynh
4005 Brookhaven Club
Addison, TX 75001-4198

Lorelei McCoy
1433 Luckenbach Dr.
Allen, TX 75013-4633

Louis Business Products Inc.
P O Box 90230
Arlington, TX 76004-3230

Louis Perez
1049 Big Spring Dr
Allen, TX 75013-5681

Louis Printing
1130 Ave. H East
Arlington, TX 76011-7726

Lovell White Durrant
65 Holborn Viaduct
London ECIA 2DY
United Kingdom

Lowry Computers
7005 Reliable Parkway
Chicago, IL 60686-0001

Lucas Financial Staffing
P.O. Box 406672
Atlanta, GA 30384-6672

Luce Press Clippings
PO Box 379
Topeka, KS 66601-0379

Lucent Technolgies
1701 Harbor Bay Parkway
Alameda, CA 94502-3087

Lucent Technologies
1701 Harbor Bay Parkway
Alameda, CA 94502-3087

Lunaire
2121 Reach Road
Williamport, PA 17701-5575

Lundy Services, Inc.
4050 Black Gold Dr.
Dallas, TX 75247-6304

Luxor Hotel & Casino
Attn: Comdex Housing & Registration
300 First Avenue
Needham, MA 02494-2736

Lynell Burmark
713 Saranac Drive
Sunnyvale, CA 94087-2215

Lynuxworks
Dept 05429
PO Box 39
San Francisco, CA 94139-5429

Lynx Real-Time Systems
Dept. 054292
PO Box 3
San Fransisco, CA 94139-5429

M Christopher Lebouc
7 Bis Route De Berat
Lherm 31600
France

M. Aissaoui Yahya
121 Avenue Pablo Picasso
Nanterre 92000
France

M.P. Assistantes & Secretaires Eurl
22-26 Rue Bitche
Courbevoie Cedex 92415
France

M.P. Ingenieurs & Techniciens Eurl
159 Av. Achille Peretti
Neuilly-Sur-Seine Cedex 92522
France

M.S. Electronics, Inc.
2011 W. Spring Creek Pkwy
Plano, TX 75023-4261

MCI Commercial Service
P.O. Box 70442
Chicago, IL 60673-0442

MCI Telecommunications
P.O. Box 73881
Chicago, IL 60673-7881

MCI Worldcom Conferencing
P.O. Box 70129
Chicago, IL 60673-0129

MCI Worldcom Res Service
P.O. Box 52252
Phoenix, AZ 85072-2252

MCI Worldcom Res Service
Po Box 672025
Dallas, TX 75267-2025

MCI Worldcom, Inc
P.O. Box 85059
Louisville, KY 40285-5059

MF Electronics Corp.
10 Commerce Dr
New Rochelle, NY 10801-5253

MFI Corporate Registration
Po Box 612768
Dallas, TX 75261-2768

MG Receptions-Michel Gerard
46 Ter Av. Gustave Eiffel
Gretz-Armainvilliers 77220
France

MG2 Technologies S.A.
33 Rue Des Jeuneurs
Paris 75002
France

MH and W International Corporation
575 Corporate Drive Lobby 4
Mahwah, NJ 07430-2330

MHN Services
Po Box 742106
Los Angeles, CA 90074-2106

MIQ Global LLC
32344 Collection Center Drive
Chicago, IL 60693-0323

MJMC Architects PLLC
2727 LBJ Freeway, Ste. 1013
Farmers Branch, TX 75234-7593

MK Technology Data (Mk Data)
5501 Twin Knolls Road Ste#107
Columbia, MD 21045-3260

MMD Components
30400 Esperanza
Ranchero Santa Margarita, CA 92688-2144

MME C. Rushworth Chabillon
22 Rue Veron
Paris 75018
France

MP3 Shopping.Com, Inc.
1430 De La Visitation, Suite 6
Montreal H2L 3B8
Canada

MPO Disque Compact S.A.S.
Domaine De Lorgerie
Averton 53700
France

MQB
19 Rue Du Port
Nanterre 92000
France

MRI Sales Consultants
376 Route 15
Sparta, NJ 07871-3560

MS Financing Inc
750 Seventh Ave
New York, NY 10019-6834

MSDN Information Centre
P.O. Box 5576
Dublin 4 0
Ireland

MT Publications Limited
1st Floor 95a Rivington Street
London EC2A 3AY
United Kingdom

MTI
Dept. Ch 10731
Palatine, IL 60055-0731

Macnica Americas Inc.
380 Stevens Ave. Suite 206
Solana Beach, CA 92075-2068

Macnica Networks Corporation
1-5-5 Shin-Yokohama
Kohoku-Ku Yokohama 2228562
Japan

Macwarehouse
7077 Collection Center Dr.
Chicago, IL 60693-0072

Mad'compo Sarl-Saisie.Com
88 Bd De La Villette
Paris 75019
France

Magellan Distribution Corporation
12 Channel Street, Suite 804
Boston, MA 02210-2517

Magic Keys
P.O. Box 601402
Dallas, TX 75360-1402

Magnum Data Products, Inc.
P.O. Box 293025
Lewisville, TX 75029-3025

Magnum Internet Group
P.O. Box 339
Cheshire, CT 06410-0339

Magnum Productions, Inc.
25 Bow Circle
Hilton Head, SC 29928-3217

Mahouch, Yassine
531 Bedford Road
Bedford, TX 76022-6552

Main Event
207 S Stemmons Freeway
Lewisville, TX 75067

Main Street Baking Co.
316 S. Main Street
Grapevine, TX 76051-5319

Maintenance Reseller Corporation
400 West Cummings Park, Suite 4450
Woburn, MA 01801-6594

Mairie De Chaville (Tresor Public)
1456 Av. Roger Salengro
Chaville 92370
France

Maitre Stephane Brunet
1 Rue Richelieu
Tours Cedex 37012
France

Makerbot
One Metrotech Center, 21st Floor
Brooklyn, NY 11201-3949

Malcom Instruments
26200 Industrial Blvd.
Hayward, CA 94545-2922

Mandatek Marketing Inc.
1411 Jane Street
Cornwall K6J 1X4
Canada

Manuel Vexler
2004 5539 N Military Tr.
Boca Raton, FL 33496

Manufacturers Services Center
4300 Round Lake Rd
Arden Hills, MN 55112-3921

Manufacturers' News, Inc.
1633 Central St.
Evanston, IL 60201-1569

Manufacturing Resource Corp.
41353 Albrate Street
Fremont, CA 94538-3127

Manutan S.A.
Z.I. - 16 Rue Ampere
Gonesse Cedex 95506
France

Marc Chanteloube
9 Rue Alfred Sisley
Plaisir 78370
France

Marc Lessen
14841 Sutton Street
Sherman Oaks, CA 91403-4146

March of Dimes
8131 LBJ Freeway
Dallas, TX 75251-1311

Mariam Hage
1006 Glendale Ct
Allen, TX 75013-3616

Mariette Sarl
9 Place Du General De Gaulle
Fontenay-Aux-Roses 92260
France

Marimon Business Systems
7300 N. Gessner
Houston, TX 77040-3144

Mark Firehammer
Cisco Systems Inc
170 West Tasman Drive
San Jose, CA 95134-1706

Mark Kemp
741 E Bethel School Rd
Coppell, TX 75019-4188

Mark Mazon
688 Lariat Lane
San Jose, CA 95132-3213

Market Channel Choices
4096 Peabidy Court
Addison, TX 75001-3503

Marketech
726-Third Pl. South No. B
Kirkland, WA 98033

Marketing Concepts
10324 Greenbriar Place
Oklahoma City, OK 73159-7650

Marketing Services Sarl
27 Route Du Cendre
Cournon 63800
France

Marking Systems Inc.
2601 Market St.
Garland, TX 75041-2423

Marlin Business Bank
300 Fellowship Rd.
Mt. Laurel, NJ 08054-1201

Marlin Spike Media Ltd.
27 West Street
Hants Po14 4Dh 0
United Kingdom

Marriott Execustay
14065 Proton Rd.
Dallas, TX 75244-3602

Marshall Industries
Dept.0878
PO Box 0878
Dallas, TX 75312-0878

Martin Anthraper
4608 Deer Valley Lane
Richardson, TX 75082-3872

Marvell Semiconductor
700 First Avenue
Sunnyvale, CA 94089-1020

Mass Dept of Revenue
P.O.Box 7065
Boston, MA 02204-7065

Massachusetts Department of Revenue
Bankruptcy Unit
P. O. Box 9564
Boston, MA 02114-9564

Massachusetts Dept of Revenue
Stanford St. No. 19
Boston, MA 02114

Massachusetts Dept.of Revenue
P.O. Box 7005
Boston, MA 02204-7005

Massachusetts Dept.of Revenue
P.O. Box 7046
Boston, MA 02204-7046

Massmutual Financial Group
1295 State Street
Springfield, MA 01111-0002

Master Donut Shop
5201 S. Colony Blvd No. 780
The Colony, TX 75056-2388

Master Electronics
Po Box 512639
Los Angeles, CA 90051-0639

Mastering Computers, Inc.
11000 N Scottsdale Rd
Scottsdale, AZ 85254-6130

Matmut
66 Rue De Sotteville
Rouen Cedex 1 76030
France

Matrix Resources, Inc
P.O. Box 101177
Atlanta, GA 30392-1177

Matsolutions
1600 Corporate Court, Ste. 150
Irving, TX 75038-2210

Matthew Bonnette
P.O. Box 815912
Dallas, TX 75381-5912

Maxemil Photonics Corporation
6f, 131 Lane 235, Bao Chiao Rd.
Hsintien City, Taipei 235
Taiwan

Maxim Integrated
160 Rio Robles
San Jose, CA 95134-1813

McGuire Craddock & Strother P.C.
2501 N. Harwood, Suite 1800
Dallas, TX 75201-1613

McMaster-Carr Supply Company
P.O. Box 740100
Atlanta, GA 30374-0100

McQueary Henry Bowles Troy LLP
P.O. Box 610470
Dallas, TX 75261-0470

Mccord Printing
P.O. Box 35768
Dallas, TX 75235-0768

Mcu Power Ltd.
35 Tai Yau St.
San Po Kong KOWLOON
Hong Kong

Mean Well USA, Inc.
44030 Fremont Blvd
Fremont, CA 94538-6042

Measurement Computing Corp
PO Box 845151
Boston, MA 02284-5151

Mechanical Solutions Inc.
15086 Nw Oakmont Loop
Beaverton, OR 97006-5576

Media Map
215 First Street
Cambridge, MA 02142-1213

Media Recovery
Po Box 1407
Graham, TX 76450-7407

Mediant Communications LLC
PO Box 29976
New York, NY 10087-9976

Medical City Foundation
7777 Forest Lane, Suite C-810
Dallas, TX 75230-7525

Medidien Montparnasse S.A.
19 Rue Du Cdt Mouchotte
Paris 75014
France

Medifa Sarl/GPFO
28 Bis Avenue Daumesnil
Paris 75012
France

Medleh Group
PO Box 565
Dallas, TX 75221

Melissa Randle
10010 Whitehurst Dr. No. 2177
Dallas, TX 75243-0607

Meltzer & Martin Publ Relation
1700 Pacific Avenue No. 1050
Dallas, TX 75201-4846

Memorydealers.Com, Inc.
3350 Scott Blvd. Building 32
Santa Clara, CA 95054-3118

Memoryten, Inc.
2800 Bowers Ave.
Santa Clara, CA 95051-0918

Memphis Electronic Inc.
2323 S. Shepherd Dr., Suite 910
Houston, TX 77019-7026

Mentor Graphics Corporation
PO Box 841886
Dallas, TX 75284-1886

Mercury Urval
27-29 Rue Des Poissonniers
Neuilly-Sur-Seine Cedex 92522
France

Meredith Einhorn
7105 Wild Valley Drive
Dallas, TX 75231-8151

Merril Corp.
CM-9638
St. Paul, MN 55170-9638

Metalogix International
Po Box 83304
Woburn, MA 01813-3304

Methode Electronics Far East
1 Tuas Lane
Singapore 638610
Singapore

Metlife Group Benefits - Dental
P.O. Box 804466
Kansas City, MO 64180-4466

Metlife Investors USA Insurance Co.
PO Box 371487
Pittsburgh, PA 15250-7487

Metric Equipment Sales
3486 Investment Blvd.
Hayward, CA 94545-3811

Metroplex Tech. Business Council
411 Belle Grove Drive
Richardson, TX 75080-5297

Miag C.V. Diemen Nl
Branch Baar - Neuhofstrasse 4
Baar -Ch-6341 6341
Switzerland

Michael Buynak
10305 Lake Park Dr
Hurst, TX 76053-7838

Michael E. Cope
3655 Courtdale Dr
Farmer's Branch, TX 75234-6627

Michael Eckley
1142 Southwood Court
Lewisville, TX 75067-5002

Michael Emery
641 Shadowcrest
Coppell, TX 75019-3402

Michael Jobe
418 S. Houston St
Royse City, TX 75189-4303

Michael Myers
132 Euphrates Circle
Palm Beach Gardens, FL 33410-2184

Michael P. Glover
706 Bounty Dr
Foster City, CA 94404-4121

Michael Page Informatique Eurl
159 Av. Achille Peretti
Neuilly-Sur-Seine Cedex 92522
France

Michael Sobhy
2421 Majestic Dr
Plano, TX 75074-2838

Michael Von Ahnen
6724 Gold Dust Trail
Dallas, TX 75252-5915

Michel Illouz
2 Allee Des Arbaletriers
Villemoisson Sur Orge 91360
France

Michelle Patterson
14000 Noel Rd.
Dallas, TX 75240-7314

Micro Accessories
6086 Stewart Ave.
Fremont, CA 94538-3152

Micro Center
PO Box 848
Hilliard, OH 43026-0848

Micro Computer Control Corp.
17 Model Avenue
Hopewell, NJ 08525-1708

Micro Crystal
Muehlestrasse 14
Grenchen 2540
Switzerland


Microdesign Resources
874 Gravenstein Hwy So
Sebastopol, CA 95472-4555

Micropen Technologies Corporation
93 Paper Mill Street
Honeoye Falls, NY 14472-1252

Microscopes Inc.
6307 Winona Ave.
St. Louis, MO 63109-2124


Microsoft Corporation
P.O. Box 198208
Atlanta, GA 30384-8208

Microsoft Developer Network
PO Box 5549
Pleasanton, CA 94566-1549

Microsoft Technet
P O Box 5540
Pleasanton, CA 94566-1540


Microsoft Technet
PO Box 848536
Dallas, TX 75284-8536

Microtronica Ltd
3 Bennet Court
Reading RG20QX
United Kingdom

Microtronica/Arrow Comput.Prod.Snc
7 Av. Du Canada
Les Ulis Cedex 91966
France


Microwarehouse
7077 Collection Center Drive
Chicago, IL 60693-0072

Midcom Inc.
135 S. Lasallest.
Chicago, IL 60674-4479

Midwest Tech Service
7101 Adams St. Unit No. 8
Willowbrook, IL 60527-8447


Mike Jobe
418 S. Houston St
Royse City, TX 75189-4303

Mike L. O'Brien, CPA
7301 Hundley Blvd
Dallas, TX 75231-4722

Mike Nguyen
2200 Trinity Mills 211
Carrollton, TX 75006-1894


Mike Nguyen
5521 Phoenix Dr.
The Colony, TX 75056-3829

Milestone Construction Inc.
Ste. 124 1406 Halsey Way
Carrollton, TX 75007-6443

Military & Aerospace East 2003
PO Box 94796
Tulsa, OK 74194


Millennium Sales Inc.
1701 Gateway Blvd., Suite 355
Richardson, TX 75080-3546

Minc Washington Corp.
16625 Redmond Way
Redmond, WA 98052-4444

Mini-Circuits
13 Neptune Ave.
Brooklyn, NY 11235-4404


Ministere De La Culture
D.R.A.C. Ile De France
Paris 75011
France

Minnesota Estimated Tax
Minnesota Corp. Estimated Tax
St. Paul, MN 55145-1260

Minnesota Revenue
Mail Station 1250
St. Paul, MN 55145-1250


Mirage Hotel & Casino
3400 Las Vegas Blvd.
Las Vegas, NV 89109-8907

Missouri Dept of Labor/Indust. Relations
421 East Dunkin St.
PO Box 504
Jefferson City, MO 65102-0504

Missouri Dept of Revenue
Taxpayer Services Bureau
301 W High St.
PO Box 400
Jefferson City, MO 65105-0400

Mitsubishi Materials
1314B N. Plum Grove Road
Schaumburg, IL 60173-4546

Mitsuko Kostrelney
4220 W. Northgate Dr. No. 334
Irving, TX 75062-1415

MI International
1260 Iroquois Avenue, Suite 208
Naperville, IL 60563-8548

Mobiledata Technologies
2510 Little Road
Arlington, TX 76016-1300

Model Experts
2740 Liberation Dr.
Henderson, NV 89044-0310

Modelware
10 Drs James Blvd Suite 105
Red Bank, NJ 07701

Modelware Inc.
10 Drs James Parker Blvd, Ste 105
Red Bank, NJ 07701-1500

Modern Tektronix Assembly Inc
1107 Pamela Drive
Euless, TX 76040-6811

Molex Fiber Optics Inc
P.O. Box 75379
Chicago, IL 60675-5379

Molex Inc.
P.O.Box 101853
Atlanta, GA 30392-1853

Molkenbuhr Enterprises, Inc.
1395 N. Dutton Ave.
Santa Rosa, CA 95401-4631

Mollenkopf, Jay
1200 Sam Dennis Drive
Lewisville, TX 75077-2550

Momentum Computer Inc.
1815 Aston Ave, Suite 107
Carlsbad, CA 92008-7340

Monoprix-Ste L.R.M.D.
1383 Av. Roger Salengro
Chaville 92370
France

Monroe Electronics
100 Housel Avenue
Lyndonville, NY 14098-9508

Monster Worldwide SAS
110-114 Rue Jules Guesde
Levallois-Perret 92300
France

Monster.Com
PO Box 90364
Chicago, IL 60696-0364

Montargis Electronique
Au Capital De 13 500 000 F
45201 Montargis Cedex 0
France

Montavista Software Inc.
2929 Patrick Henry Dr.
Santa Clara, CA 95054-1831

Montavista Software SAS
Za Du Buisson De La Couldre
Trappes 78190
France

Montgomery Coscia Greilich LLP
2500 Dallas Pkwy, Ste 300
Plano, TX 75093-4872

Morgan Stanley Dean Witter
P.O. Box 30392
Tampa, FL 33630-3392

Morgan Stanley Smith Barney LLC
C/O Mellon Bank
Po Box 7777-W4555
Philadelphia, PA 19175-0001

Morning Star Productions, Inc.
PO Box 181359
Dallas, TX 75218-8359

Morris-Baker, Elizabeth
213 Royal Oaks Court
Denton, TX 76210-5578

Morrison Express Corporation U.S.A.
8101 Tristar No. 100
Irving, TX 75063-2831

Mortice Kern System
P.O. Box 728
Buffalo, NY 14240-0728

Motorola
20 Cabot Blvd
Mansfield, MA 02048-1158

Motorola
P.O Box 20922
Phoenix, AZ 85036-0922

Motorola
PO Box 6600
Austin, TX 78762-6600

Motorola Computer Group
P.O. Box 71399
Chicago, IL 60694-1399

Motorola Computer Group
P.O. Box 845726
Dallas, TX 75284-5726

Motorola Computer Group
Zone Technopolis, Imm Theta
Les Ulis Courtaboeuf Cedex 91958
France

Motorola Eccg / Force Computers
4211 Starboard Drive
Fremont, CA 94538-6427

Motorola SPS
P.O. Box 843634
Dallas, TX 75284-3634

Mouser Electronics
P.O. Box 99319
Fort Worth, TX 76199-0319

Multek Technologies Limited
File No. 73822, PO Box 60000
San Francisco, CA 94160-3822

Multi-Langues Formation Sarl
4 Avenue Morane Saulnier
Velizy-Villacoublay 78140
France

Multi-Metal & Mfg. Co. Inc.
1500 East I-30
Rockwall, TX 75087-6235

Multilayer Technology
3835 Conflans Road
Irving, TX 75061-3914

Multiwave Technology
17901 E. Ajax Circle
Industry, CA 91748-1127

Munder Capital Management
2743 Momentum Pl. Lockbox 232743
Chicago, IL 60689-5327

Munich Trade Fairs North America
120 South Riverside Plaza
Chicago, IL 60606-3913

Mustang Lighting Inc.
3520 W. Miller Rd. No. 130
Garland, TX 75041-6031

My Chef Inc
2772 Golfview Dr.
Naperville, IL 60563-1097

N Y Fund
1127 Broadway
Tacoma, WA 98402-3519

N. J. Malin & Associates L.P.
PO Box 843860
Dallas, TX 75284-3860

N.F. Smith & Associates LP
PO Box 4346
Houston, TX 77210-4346

N.J.Malin & Associates
P.O. Box 843860
Dallas, TX 75284-3860

N2t-Network Telecom & Technologies
Immeuble Sirius
Meudon La Foret 92360
France

NAC Semi
10001 16th Street N.
St. Petersberg, FL 33716-4228

NASDAQ Stock Market
NASDAQ Technology Summit
1735 K Street
Washington, DC 20006-1506

NASDAQ Stock Market LLC
PO Box 8500
Philadelphia, PA 19178-0200

NBC Stations Management
15000 S.W. 27th Street
Miramar, FL 33027-4147

NCCE Exhibits
1031 N. Academic Way, Ste. 242
Coeur D'Alene, ID 83814-5497

NCEO
1736 Franklin St.
Oakland, CA 94612-3445

NCITS
P.O. Box 630964
Baltimore, MD 21263-0964

NCO Financial Systems, Inc.
3850 N. Causeway Blvd., 3rd Floor
Metairie, LA 70002-8101

(c)NCOMM INC.
2 NEW BOSTON RD
KINGSTON NH  03848-3264

NEC
PO Box 951154
Dallas, TX 75395-1154

NEC Computers SAS
355 Avenue Patton
Angers Cedex 01 49035
France

NEL Frequency Controls, Inc.
Drawer No. 898
Milwaukee, WI 53278-0001

NG10 Forum
404 Balboa St.
San Francisco, CA 94118-3938

NITI Solutions
257 Maple Avenue
Shrewsbury, MA 01545-2657

NRI
11417 Sunset Hills Rd
Reston, VA 20190-5258

NWFusion
118 Turnpike Rd.
Southborough, MA 01772-2130

NXTcomm
P.O. Box 79593
Baltimore, MD 21279-0593

Nanoradio
Ste 102 825 San Antonio Rd.
Palo Alto, CA 94303-4620

Napm-Dallas
PO Box 576
Addison, TX 75001-0576

Nasser Kehtarnavaz
5979 Orchard Park Drive
Frisco, TX 75034-5123

National Aids Fund
1400 I Street Nw
Washington, DC 20005-2208

National Business Group
3290 Cumberland Club Drive
Atlanta, GA 30339-4913

National Business Research Institut
15305 Dallas Parkway
Addison, TX 75001-6470

National Crime Prevention Council
1 Prospect Street
Amsterdam, NY 12010-3637

National Quotation Bureau, LLC
11 Penn Plaza, 15th Floor
New York, NY 10001-2006

National Technical Systems
PO Box 8208
Pasadena, CA 91109-8208

National Test Equipment Inc.
1935 Plaza Real
Oceanside, CA 92056-6024

Nationwide POS
11934 Shallowbrook Dr.
St. Louis, MO 63146-4731

Nauman, Humayun
73-03 164 St.
Fresh Meadows, NY 11366-1256

Naylor Publications Inc.
P.O. Box 847865
Dallas, TX 75284-7865

Neartek
Za De Courtaboeuf
Villebon Sur Yvette Cedex 91951
France

Nelda Wells Spears
Travis County Tax Collector
Austin, TX 78767

Nemko Dallas Inc.
802 N. Kealy Street
Lewisville, TX 75057-3136

Neomore Sarl
17 Avenue De La Tour
Les Clayes Sous Bois 78340
France

Neomore Sarl
Za Ste Apolline
Plaisir 78370
France

Neopost
Acd Primo 5 Boulevard Des Bouvets
Nanterre Cedex 92747
France

Nestle Waters Direct France
Parc D'affaires Silic
Rungis Cedex 94583
France

Net Creations
Net Creations,Inc.
New York, NY 10012

Net Optics, Inc.
1330 Mountain View Alviso Rd.
Sunnyvale, CA 94089-2221

Netbricks SAS
20 Rue Jean Rostrand
91893 Orsay 0
France

Netcom
P.O. Box 45066
San Fransisco, CA 94145-0066

Netcomponents
4800 N. Federal Highway Ste. 303a
Boca Raton, FL 33431-3410

Netiq Corporation
PO 45297
San Francisco, CA 94145-0297

Nettec Sarl
Departement Sam Services
Creteil 94000
France

Netverify
473 Roland Way
Oakland, CA 94621-2014

Network Associates
3965 Freedom Circle
Santa Clara, CA 95054-1206

Network Events
15303 N. Dallas Parkway No. 250
Addison, TX 75001-4677

Network General Corporation
178 East Tasman Drive
San Jose, CA 95134-1619

Network MCI Conferencing
P O Box 85025
Louisville, KY 40285-5025

Network Media Partners Inc.
307 International Circle Ste. 190
Hunt Valley, MD 21030-1307

Network Professionals
1600 Boston-Providence Hwy.
Walpole, MA 02081

Network Solutions Inc
505 Huntmar Park Dr
Herndon, VA 20170-5103

Network World Inc.
PO Box 3433
Boston, MA 02241-3433

Network World Seminars & Events
PO Box 414135
Boston, MA 02241-4135

Networkmci Conferencing
PO Box 70129
Chicago, IL 60673-0129

Neverfail Inc.
3839 Bee Caves Rd, Suite 100
Austin, TX 78746-6400

New Horizons Computer Learning Ctrs
5151 Beltline Road, Suite 1212
Dallas, TX 75254-6740

New Jersey Division of Taxation
Div of Taxation, Rev Proc Ctr
P.O. Box 257
Trenton, NJ 08646-0257

New Jersey Educational
144 North Beverwyck Rd. No. 138
Lake Hiawatha, NJ 07034-1997

Newark In One
P.O. Box 94151
Palatine, IL 60094-4151

Newbay Media LLC
PO Box 26889
New York, NY 10087-6889

Newcourt Finance France Snc
Le Patio De Rueil
Rueil Malmaison Cedex 92563
France

Next International
13725 Gamma Rd.
Farmers Branch, TX 75244-4409

Nextiraone
84 Rue Charles Michels
Saint-Denis Cedex 93284
France

Nexus Electronics LLC
1010 S. Hathaway Street #A
Santa Ana, CA 92705-4146

Nexxt Show LLC
645 Linn Street
Cincinnati, OH 45203-1722

Nicholas Amato
1198 Paddock Place No. 107
Ann Arbor, MI 48108-2490

Nichols General Contracting
400 West Brooklyn Avenue
Dallas, TX 75208-6524

Nico Mak Computing
PO Box 540
Storrs Mansfield, CT 06268-0540

Nicolas S.A.
2 Rue Du Courson
Thiais Cedex 94517
France

Nicole Walden
1313 Rustic Timbers
Flower Mound, TX 75028-1428

Nihon Inter Electronics Corp
C/O Qmi
12900 Rolling Oaks Rd.
Caliente, CA 93518-2832

Ningbo Hentek Imp.& Exp.Co. Ltd.
No. 19 Hualou Street, Room No. 609
Ningbo 0
China

Nippon Express Usa, Inc.
PO Box 31001-1820
Pasadena, CA 91110-1820

Nms Communications Europe S.A.
144 Av. Roger Salengro
Chaville 92370
France

Nokia Solutions and Networks Oy
PO Box 1
02022 Nokia Networks
Finland

Nordson Asymtek
25033 Network Place
Chicago, IL 60673-1250

Nordson Yestech
2762 Loker Avenue West
Carlsbad, CA 92010-6603

Nortel Networks
P.O. Box 280510
Nashville, TN 37228-0510

Nortel Networks Inc
3985 Collection Center Drive
Chicago, IL 60693-0039

North Carolina Dept of Revenue
P.O. Box 25000
Raleigh, NC 27640-0630

North East Systems, Associates
506 Plain St. Suite 101A
Marshfield, MA 02050-2745

North Texas Angel Network
PO Box 181771
Dallas, TX 75218-8771

North Texas Compensation Association
PO Box 800021
Dallas, TX 75380-0021

North Texas Dist. Export Council
1950 N. Stemmons Fwy No. 5067
Dallas, TX 75207-3155

North Texas District Export Council
World Trade Center
PO Box 4
Dallas, TX 75342

North Texas Installaton Services
1826 Wildwood
Grand Prarie, TX 75050-2242

North Texas Web Design
P.O. Box 310452
Denton, TX 76203

Northern Telecom
Attn A/P
PO Box 13
Durham, NC 27702-0013

Northwestern University
Acct Payable
2020 Ridge Avenue
Evanston, IL 60208-4320

Norvell Electronics
PO Box 731006
Dallas, TX 75373-1006

Notary Public
P O Box 140106
Austin, TX 78714-0106

Novamedia S.A.(Digital Com.& Serv.)
21 Rue Tournefort
Paris 75005
France

Novell Developernet
P.O. Box 142027
Austin, TX 78714-2027

Novotel Paris Pont De Sevres
11-13 Grande Rue
Sevres 92310
France

Nurnberg Messe
Messezentrum
Nurnberg 90471
Germany

Nusource Solutions LLC
861 S. Great Southwest Parkway
Grand Prairie, TX 75051-1013

Nyscate
8 Airport Park Blvd.
Albany, NY 12110-6420

Holland Neff O'Neil
Gardere Wynne Sewell LLP
2021 McKinney Avenue
Suite 1600
Dallas, TX 75201-4761

OSI Com
9020 Junction Drive
Annapolis, MD 20701-1146

Oasis Sales Inc.
7650 S. Mcclintock Dr., Ste 103
Tempe, AZ 85284-1673

Occupational Health & Rehabilitatio
One Harborside Drive
East Boston, MA 02128-2907

Octasic Semiconductor
4101 Molson St Ste 300
H1Y 3L1
Canada

Off The Shelf Components, Inc.
1211 N Plano Rd.
Richardson, TX 75081-2424

Office Depot
P.O. Box 88040
Chicago, IL 60680-1040

Office Depot
PO Box 70025
Acct No. 40262838
Los Angeles, CA 90074-0025

Office Depot MDF
Z.I. Mitry Compans
Mitry Mory Cedex 77294
France

Office Expo
2025B Midway Road
Carrollton, TX 75006-5916

Office Furniture Team
4204 Lindbergh Drive
Addison, TX 75001-4537

Office Zone
1142 West Flint Meadow Dr.
Kaysville, UT 84037-9564

Offices To Go
16644 Dallas Parkway Suite 600
Addison, TX 75252

Officeteam
File 73484
PO Box 600
San Francisco, CA 94104-0600

Okidata Depot
525 International Pkwy
Richardson, TX 75081-2282

Okw Electronics Inc.
3000 Old Pond Road
Bridgeville, PA 15017-3443

Olivier Ligot
11 Boulevard Jean-Jaur s
Boulogne-Billancourt 92100
France

Olympic Country Co. Ltd
Flat 804, 8/F, Hewlett Center
54 Hoi Yuen Rd., Kwun Tong 54
Hong Kong

Olympic Plastics Inc.
5800 W. Jefferson Blvd.
Los Angeles, CA 90016-3109

Omega Engineering, Inc.
One Omega Drive
Stamford, CT 06907-2336

Omni Dallas Park West
1590 LBJ Freeway
Dallas, TX 75234-6031

Omnipro Electronics
3220 Commander Drive Suite 102
Carrollton, TX 75006-2543

On Shore Technology Inc.
1917 W. 3rd Street
Tempe, AZ 85281-2463

On-Hold Marketing Inc.
20 Valleywood Dr., Unit 102
Markham L3R 6G1
Canada

One Step Systems
375 S.Vinewood St.
Escondido, CA 92029

One Tel SAS
Tour Europlaza
La Defense Cedex 92927
France

Oneac Corporation
P O Box 99627
Chicago, IL 60690

Onesafe Place
1550 Walnut Hill Lane
Irving, TX 75038-3701

Onix Network Corp.
26931 Detroit  Road
Westlake, OH 44145-2371

Online Sales Productions, LLC
721 Longford Drive
Southlake, TX 76092-8605

Ontrack
9023 Columbine Road
Eden Prairie, MN 55347-4182

Opastco
21 Dupont Circle No. 700
Washington, DC 20036-1544

Opcareg Ile-De-France
7 Rue De Madrid
Paris 75008
France

Open Business Exchange Ltd.
100 Bush Street, Suite 820
San Francisco, CA 94104-3911

Open Wide SA
14 Rue Gaillon
Paris 75002
France

Opensystems Publishing
30233 Jefferson
St.Clair Shores, MI 48082-1787

Oplink Communications, Inc.
46335 Landing Pkwy
Fremont, CA 94538-6407

Opodo Ltd
BP 6028
Paris Cedex 02 75060
France

Leo Oppenheimer
Reid Collins & Tsai LLP
1601 Elm St., Ste. 4250
Dallas, TX 75201-7282

Optimal Logistics Inc.
PO Box 550146
Dallas, TX 75355-0146

Optio Data
5555 Corporate Exchange Ct SE
Grand Rapids, MI 49512-5503

Optix Communications dba Optixcom
37 Santa Comba
Irvine, CA 92606-8899

Optoway Technologies Inc.
No. 38, Kuang Fu South Road, Hu Ko
Hsin Chu Industrial Park, Hsin Chu 303
Taiwan

Oracle
1001 Sunset Blvd
Rockin, CA 95765-3702

Oracle America, Inc.
Buchalter Nemer PC
c/o Shawn M. Christianson
55 2nd St. 17th Fl.
San Francisco, CA 94105-3493

Orange County Ctr.
9800 International Dr.
Orlando, FL 32819-8111

Orange France S.A.
Service Clients Orange
Bordeaux Cedex 33047
France

Orbit Semiconductor
Dept. No. 1005
Denver, CO 90291-1005

Orca Systems
77 Union Street
Watertown, MA 02472-2523

Oregon Dept of Revenue
P.O. Box 14777
Salem, OR 97309-0960

Original Supplies Inc.
3004 Ave J
Brooklyn, NY 11210-3838

Orsys
1 Parvis De La D fense, Paroi Nord
Paris La D fense Cedex 92044
France

Osilog S.A.
Le Vauban - Parc D'activites
La Verriere 78320
France

Otto Office SAS
2 Chemin Mademoiselle
Villebon Cedex 91959
France

Ou Foundation
2401 Chautauqua Avenue Spacer
Norman, OK 73072-7029

Outback Resource Group
3450 Braod Street, No. 103
San Luis Obispo, CA 93401-7214

Oxford Global Resources, Inc.
P.O. Box 7071
Beverly, CA 01915-0091

Ozarka Natural Spring Water
P. O. Box 52214
Phoenix, AZ 85072-2214

P R Tek, Inc.
3745 Edgemont Drive
Garland, TX 75042-4762

P and E Microcomputer Systems
98 Galen Street 2nd Floor
Watertown, MA 02472-4502

P. Donihoo Lonsford - 0050786
C/O  Tarrant Co. Child Support
Tarrant County Family Law Center
200 E. Weatherford St.
Fort Worth, TX 76196-0260

PAC
1263 N. Plano Rd.
Richardson, TX 75081-2424

PBB Usa, Inc.
Po Box 950
Buffalo, NY 14213-0950

PC Age Computer Center
2720 Royal
Dallas, TX 75229-4724

PC Components Company LLC
314 SE Central Ave.
Seaside Park, NJ 08752-1730

PC Connection Sales Corporation
Po Box 536472
Pittsburgh, PA 15253-5906

PC Expert-Vnu Publications France
Service Abonnements
Paris Cedex 19 75164
France

PCAOB
P.O. Box 63116
Baltimore, MD 21263-1116

PCCA
1101 Arch Street
Philadelphia, PA 19107-2208

PCDC-Printed Circuit Design Consult
3825 Walnut Ridge Ln
Plano, TX 75074-1637

PCF Software Solutions, Inc.
4904 Hackney Lane
The Colony, TX 75056-2218

PCI Industrial Computer Mfrs Group
401 Edgewater Place
Wakefield, MA 01880-6201

PCI Sig
3855 Sw 153rd Drive
Beaverton, OR 97003-5105

PCMall
Normela Shaw
File 55327
Los Angeles, CA 90074-0001

PCR
500 W. 37th Street
New York, NY 10018-1103

PConline Internet Services
817 Vandalia St.
St. Paul, MN 55114-1328

PFI of Florida Inc.
677 Benitawood Ct.
Winter Springs, FL 32708-3834

PLX Technology, Inc
870 Maude Avenue
Sunnyvale, CA 94085-2910

PMC -Sierra dba Wintegra
Po Box 742904
Los Angeles, CA 90074-2904

PN Electronics S.A.
Parc Technologique Des Corvettes
Colombes Cedex 92703
France

PRX International Corporation
23332 Mandero Rd. Unit H
Mission Viejo, CA 92691-2733

PSAV
200 E. Market Street
San Antonio, TX 78205-2784

PTC
140 Kendrick Street
Needham, MA 02494-2739

PTI California Corporation
1050 Southwood Drive
San Luis Obispo, CA 93401-5813

Pacific Barcode
27537 Commerce Ctr Dr
Temecula, CA 92590-2530

Pacific Bell
Po Box 15038
Sacramento, CA 95851-0038

Pacific Computer Products
P.O. Box 8968
Fountain Valley, CA 92728-8968

Packet Engines
PO Box 141264
Spokane, WA 99214-1264

Padget Thompson
P O Box 4725
Buffalo, NY 14240-4725

Page Interim Centre Sarl
52 Rue De La Bienfaisance
Paris 75008
France

Page Interim Ouest Sarl
45 Av. Du Roule
Neuilly Sur Seine Cedex 92204
France

Page Interim S.A.
45 Av. Du Roule
Neuilly Sur Seine 92200
France

Pages Jaunes S.A.
7 Av. De La Cristallerie
Sevres Cedex 92317
France

Pagesoutherlandpage LLP
1800 Main Street, Ste. 123
Dallas, TX 75201-5228

Pak Lung Seto
801 Legacy Dr
Plano, TX 75023-2200


Pal Pilot International
15991 Red Hill Ave, Suite 102
Tustin, CA 92780-7320

Palmetto General Hospital / Wcmc Po
P O Box 198862
Atlanta, GA 30384-8862

Paloma Hotel
12 4th St. at Market
San Francisco, CA 94103-3102


Pam Scruggs
1519 Park Place
Irving, TX 75061-7118

Panasonic Industrial Devices Sales
2600 Network Blvd., Suite 600
Frisco, TX 75034-6015

Panatek Technical Sales Assoc
2358 Hassell Rd
Hoffman Estates, IL 60169-2169


Panel Components Corp
PO Box 115
Oskaloosa, IA 52577-0115

Paper Plus
2025 Irving Blvd, Ste. 103
Dallas, TX 75207-6617

Paragon Roofing
2520 Merrell Rd
Dallas, TX 75229-4614


Paresh Patel
10 Royal Crest Dr. No. 5
Marlborough, MA 01752-2412

Paris Seine Sarl
5 Rue Georges Citerne
Paris 75015
France

Paris Sud Electronique Composants
12 Rue Rene-Cassin
Massy Cedex 91742
France


Paris Sud Electronique SAS
12 Rue Rene-Cassin
Massy Cedex 91742
France

Park Officenter
5775 Wayzata Blvd.
Minneapolis, MN 55416-1246

Parks Coffee (formerly ProStar)
P O Box 110209
Carrollton, TX 75011-0209


Parkway Green Ltd
c/o Collinternational, Inc.
501 Elm Street No. 500
Dallas, TX 75202-3339

Party City
2450 Josey Ste 132
Carrollton, TX 75006

Pascal Vergnory-Mion
24 Bis Rue De Chanzy
Viroflay 78220
France


Passports & Visas
2938 Valley View Lane
Dallas, TX 75234-4929

Pastech Computer Services
4776 Mack Rd., Bldg 2
Howell, MI 48855-9219

Pat Neulist
1000 Anita Drive
Arlington, TX 76012-1805


Patton Electronics Co.
7622 Rickenbacker Drive
Gaithersburg, MD 20879-4773

Paul Anthraper
707 Valley Parkway
Lewisville, TX 75077-2901

Paul Bettencourt Tax Assessor-Colle
P.O. Box 4622
Houston, TX 77210-4622


Paul Hug Company
14241 Dallas Parkway
Dallas, TX 75254-2936

Paul Hug and Co. P.C.
5952 Royal Lane, Suite 267
Dallas, TX 75230-3876

Paul L. Salzberger,P.C.
5445 La Cierra
Dallas, TX 75231-4139

Paul Loisillier
18 Avenue Du Bois
Chatenay Malabry Cedex 92292
France

Paul Mott
Ligusterweg 34
Kirchheim / Munich 85551
Germany

Paul Ng
1529 Danube Lane
Plano, TX 75075-6844

Paul Pappas
2 Sargent Quarry Road
Amherst, NH 03031-2655

Paulmartin Anthraper
4608 Deer Valley
Richardson, TX 75082-3872

Paymaster Technologies
900 Pratt Blvd
Elk Grove Village, IL 60007-5119

Pca Electronics Inc.
16799 Schoenborn St.
North Hills, CA 91343-6194

Peabody Software, Inc.
1048 Reed Drive
Hurst, TX 76053-5010

Peluso Warren
12 Wayside Rd
Westborough, MA 01581-3619

Pencom Peninsula Components
1107 S. Airport Circle Suite A
Euless, TX 76040-6853

Penna
St Mary's Court, 20st Mary at Hill
London EC3R 8EE
United Kingdom

Caroline Penninck
1445 Ross Avenue, Suite 3700
Dallas, TX 75202-2755

Pentair Technical Products
170 Commerce Drive
Warwick, RI 02886-2430

Penton Media Inc. Global Headquarte
1300 E. 9th St.
Cleveland, OH 44114-1501

People Solutions,Inc.
1333 Corporate Drive
Irving, TX 75038-2509

People Weekly
PO Box 60300
Tampa, FL 33660-0300

Performance Technologies
140 Canal View Blvd.
Rochester, NY 14623-2808

Peripheral Products
2600 Ave. K
Plano, TX 75074

Petals & Stems Florist
13319 Montfort
Dallas, TX 75240-5191

Petals, A Florist
4025 Preston Road
Plano, TX 75093-7363

Pete Krusinsky
4231 Winding Way Ct.
Dallas, TX 75287-2768

Peter Dunlap
10711 Robin Creek Lane
Frisco, TX 75035-8560

Peter Lowe International, Inc.
8405 Benjamin Rd
Tampa, FL 33634-1235

Phalin Chou
4332 Larkel St.
Plano, TX 75093-2622

Phar Lap Software, Inc.
60 Aberdeen Avenue
Cambridge, MA 02138-4611

Phaselink Corporation
47745 Fremont Blvd
Fremont, CA 94538-6512

Phihong Usa Corporation
47800 Fremont Blvd.
Fremont, CA 94538-6551

Philippe Larue
1274 Rua Olegario Mariano
Brazil 25065
Duque de Caxias

Phillips Business Information
1201 Seven Locks Rd.
Potomac, MD 20854-2931

Phillips Components
P.O. Box 95607
Chicago, IL 60694-5607

Phoenics Electronics
Ste. 106 31 Nagog Park
Acton, MA 01720-3424

Photo Stencil
4725 Centinnial Blvd.
Colorado Springs, CO 80919-3306

Photodisc
PO Box 3
Dept. 370
Seattle, WA 98111-0003

Phuong Ngo
5816 Chatsworth Ct
Arlington, TX 76018-2385

Physicians Mutual Insurance Co
PO Box 2018
Omaha, NE 68103-2018

Picard Surgeles Chaville
2093 Avenue Roger Salengro
Chaville 92370
France

Picmg
401 Edgewater Pl, Ste 600
Wakefield, MA 01880-6200

Picochip Limited
108 Walcot Street
Bath BA15BG
United Kingdom

Pigeon Point Systems
5860 Owens Avenue, Suite 130
Carlsbad, CA 92008-5527

Pinnacle
5501 Lyndon B Johnson Fwy., Suite 6
Dallas, TX 75240-6343

Pitney Bowes
PO Box 856390
Louisville, KY 40285-6390

Pitney Bowes Global Financial Services
PO Box 371887
Pittsburgh, PA 15250-7887

Pitney Bowes Global Financial Services
PO Box 5151
Shelton, CT 06484-7151

Pizza A Go Go
2926 Valley View
Farmers Branch, TX 75234-4929

Plano Isd Education Foundation
2700 W 15th Street
Plano, TX 75075-7524

Plastic Imprinting Co. Inc.
3160 Commonwealth Drive, #130
Dallas, TX 75247-6218

Plonka Interactive
18383 Preston Rd.
Dallas, TX 75252-5476

Pluridis Developpement Sarl
Maison Des Entreprises
Commercy 55200
France

Pluto Technologies
2511 55th St.
Boulder, CO 80301-5737

Pocket Flight Guide
North American Edition
PO Box 567
Boulder, CO 80306-0567

Point Red Telecom Limited
18/11B Roopena Agrahara
Begur Hobli, Hosur Main Road
Bangalore 560068
India

Pointdev
Espace Antigua A3 - Parc Des Baumes
Chateaurenard 13160
France

Pointdev Sarl
Espace Antigua A3
Chateaurenard 13160
France

Pointsearchsolutions/Dave Smith
1407 Pebble Creek Drive
Euless, TX 76040-6421

Pole Emploi Services
14 Rue De Mantes
Colombes Cedex 92713
France

Polycase
1305 Chester Industrial Parkway
Avon, OH 44011-1083

Poncet Sarl
9 Rue Des Platanes
Aulnay Sous Bois 93600
France

Positive Promotions
15 Gilpin Avenue
Hauppauge, NY 11788-4723

Positronic Industries
Po Box 953206
St. Louis, MO 63195-3206

Poster Compliance Center
603 West 13th St.
Austin, TX 78701-1744

Power Clinic Inc.
12901 Nicholson Road Ste 200
Dallas, TX 75234-9200

Power Protection Services
PO Box 360155
Dallas, TX 75336-0155

Power Unlimited, Inc.
2990 Tallow Forest
Dickinson, TX 77539-9266

Powerbridge Computer Vertriebs
Ehlbeek 15A
Burgwedel 30938
Germany

Prashanth Viswanath
630 Colony Lakes Estates D, Apt. 927
Stafford, TX 77477-4674

Pre Paid Legal Service Inc
PO Box 2629
Ada, OK 74821-2629

Precision Cable Manufacturing Corp.
1290 East I-30
Rockwall, TX 75087-4815

Precision Concepts International
2306 Bellmore Ave
Bellmore, NY 11710-5627

Precision Devices/Wi2Wi
PO Box 856817
Minneapolis, MN 55485-6817

Precision PCB Services, Inc.
1750 Mitchell Avenue
Oroville, CA 95966-5372

Precision Packaging
5700 Stratum Dr.
Fort Worth, TX 76137-2725

Precisionir, Inc.
601 Moorefield Park Drive
Richmond, VA 23236-3654

Preferred Office Products
1701 W. Walnut Hill Lane
Irving, TX 75038-3214

Preleg
PO Box 1824
Englewood, FL 34295-1824

Premier Industries
P.O. Box 414382
Boston, MA 02241-4382

Premier Presentations
7083-B Commerce Circle
Pleasanton, CA 94588-8017

Premier Products & Services
502 S. Fremont Ave. No. 205
Tampa, FL 33606-2091

Premier Services
9213 Summit Centre Way
Orlando, FL 32810-5992

Prentice Hall
Payment Processing Center
PO Box 1
Des Moines, IA 50306-0001

Prentiss Properties Acq. Partners
P.O. Box 730334
Dallas, TX 75373-0334

Prentiss Properties Corporetum, L.P
135 South Lasalle Street, Dept 4508
Chicago, IL 60674-4508

Presbyterian Hospital of Plano
6200 West Parker Road
Plano, TX 75093-7939

Presslink Printing Ltd.
PO Box 793947
Dallas, TX 75379-3947

Presto Engineering
2 Rue De La Girafe
Caen 14000
France

Preston Hollow Caterers
3419 Westminster No. 235
Dallas, TX 75205-1387

Price Circuits LLC
1300 Holmes Road
Elgin, IL 60123-1202

Pricewaterhousecoopers GMBH
Marie-Curie-Str. 24-26
Frankfurt Am Main 60394
Germany

Pricewaterhousecoopers LLC
PO Box 676384
Dallas, TX 75267-6384

Priester Supply
PO Box 5468
Arlington, TX 76005-5468

Prime Controls Co.
1010 W. 17th Street
Costa Mesa, CA 92627-4503

Prime Pest Management
3333 Earhart Drive, Ste. 150
Carrollton, TX 75006-5152

Principal Financial Group
P O Box 847566
Dallas, TX 75284-7566

Principal Life Insurance Group
C/O The Industrial Group
PO Box 80
Dallas, TX 75380


Print Art
413 Interchange
McKinney, TX 75071-1830

Priority Labs Inc
Ste 600 1001 S. Sherman Street
Richardson, TX 75081-4898

Priority Packaging Inc.
13650 TI Boulevard, Suite 202
Dallas, TX 75243-1569


Prism Electronics
305 Digital Drive
Morgan Hill, CA 95037-2878

Pro Staff
P O Box 841648
Dallas, TX 75284-1648

Pro Vantage Corp
7249 Whipple Ave Nw
North Canton, OH 44720-7143


Pro-Restoration Painting
2914 Montague Trl.
Wylie, TX 75098-7513

Proactive Components Inc.
4707 140th Avenue No. 206
Clearwater, FL 33762-3835

Process Sciences Inc.
310 S. Brushy St.
Leander, TX 78641-1846


Productivity Improvement Center
25 Century Blvd, Suite 206
Nashville, TN 37214-3601

Productivity Point Dallas
4515 Falls Of Neuse Rd
Raleigh, NC 27609-6290

Productivity Point Dallas
Dept. Ch 010165
Palatine, IL 60055-0165


Productivity Point International
Dept. Ch 010172
Palatine, IL 60055-0172

Prodware S.A.
314 Rue Gabriel Peri
Colombes 92700
France

Prodware S.A.
Dept ERP
Colombes 92700
France


Professional Exchange
4176 South Plaza Trail
Virginia Beach, VA 23452-1920

Professional Media Group LLC
35 Nutmeg Drive, Suite 205
Trumbull, CT 06611-5495

Professional Select. & Develop. Ltd
7 Perrymount Road
Haywards Heath RH163TN
United Kingdom


(c)PROFESSIONAL TESTING (EMI) INC
1601 N A W GRIMES BLVD STE B
ROUND ROCK TX 78665-9464

Profil Partenaire Sarl
25 Av De L'europe
Sevres 92310
France

Proforma Pacific Systems
3958 Valley Avenue, Suite D
Pleasanton, CA 94566-4701


Proforma Pepper Promotions
28 Sylvan Road, Suite A
Monterey, CA 93940-4951

Proforma Pepper Promotions
PO Box 640814
Cincinnati, OH 45264-0814

Progressio
5 Rue Daunou
Paris 75002
France


Progressive Business -Compliance
PO Box 3014
Malvern, PA 19355-0714

Progressive It
5220 Spring Valley Rd. #600
Dallas, TX 75254-2493

Progressive Waste Solutions of TX
PO Box 650592
Dallas, TX 75265-0592

Project Management Institute
Four Campus Blvd.
Newton Square, PA 19073-3200

Proline Technologies
13770 58th St N
Clearwater, FL 33760-3759

Promor Electronic Components
777 N. Grove, Ste. 105
Richardson, TX 75081-2760

Promotech CEI
Pole Techn. Nancy-Brabois
Villers-Les-Nancy Cedex 54603
France

Promotional Designs Inc.
2280 S. Ashland Ave.
Green Bay, WI 54304-4802

Proquire LLC
100 South Wacker Drive
Chicago, IL 60606-4006

Protect France Incendie
35 Rue De Lagny
Vaires Sur Marne 77360
France

Protect. & Sauveg.Du Patrimoine S.A
10 Av. Du 1er Mai
Palaiseau Cedex 91873
France

Proto Labs Inc.
5540 Pioneer Creek Drive
Maple Plain, MN 55359-9003

Provident Life And Accident Ins Co
Po Box 740592
Atlanta, GA 30374-0592

Provident Life and Accident
P O Box 2702
Memphis, TN 38101-2702

Provident Life and Accident Ins. Co
PO Box 19099
Newark, NJ 07195-0099

Public Storage
1601 E. Beltline Road
Coppell, TX 75019-9604

Public Storage Management Inc.
12075 Denton Drive
Dallas, TX 75234-7259

Publicitas Promotion Network
15400 Knoll Trail Drive
Dallas, TX 75248-3467

Pulse
Dept. 61236
El Monte, CA 91735-1236

Purchase Power
PO Box 85042
Louisville, KY 40285-5042

Purdy's
812 Beltline Rd.
Dallas, TX 75253

Pure Compliance
PO Box 951839
Dallas, TX 75395-1839

Purvis Bearing Services
P.O. Box 540757
Dallas, TX 75354-0757

Pyramid Technologies Services, Inc.
210 Goddard
Irvine, CA 92618-4625

QA Technology Co Inc
110 Towle Farm Rd.
Hampton, NH 03842-1805

QMS, Inc.
2153 Dept. 32987
Birmingham, AL 35287-3297

Qiming Lou
4701 Haverwood Lane
Dallas, TX 75287-4227

Qlogic Enclosure
Management Products
Aliso Viejo, CA 92656

Quad State Sales & Marketing
12160 Abrams Road, Suite 406
Dallas, TX 75243-4526

Qualcomm Technologies Inc.
5775 Morehouse Drive
San Diego, CA 92121-1714

Qualiope S.A.
65 Rue Louis De Broglie
Aix-En-Provence Cedex 3 13857
France

Quality Hightech
11807 Forestgate Drive
Dallas, TX 75243-5414

Quality Plastics
Division of Moll Plasticrafter
PO Box 9
Chicago, IL 60690-0009

Quantum Corporation
P O Box 57100
Irvine, CA 92619-7100

Quatrem Assurances Collectives
Mutuelles Du Mans Assurances
Paris Cedex 08 75382
France

Quatrem Mutuelles Du Mans
7/9 Rue Tronchet
Paris Cedex 08 75382
France

Quescom S.A. (T2pcom)
B.P. 327 - Arche Des Dolines
Valbonne 6560
France

Quest Components Inc.
14711 Clark Avenue
Industry, CA 91745-1307

Quest Forum
101 E Park Blvd, Ste 220
Plano, TX 75074-5483

Quickturn Design Systems Inc
P.O. Box 49118
San Jose, CA 95161-9118

Quill Corp.
P.O. Box 94081
Palatine, IL 60094-4081

Quill Creative
1111 West Mockingbird Lane
Dallas, TX 75247-5028

Quinlan Publishing Group
23 Drydock Ave.
Boston, MA 02210-2336

Quizno's Classic Sub
2661 Midway Road, 105
Carrollton, TX 75006-2348

Qwest
12001 N.Central Expressway
Dallas, TX 75243-3780

Qwest
P O Box 29060
Phoenix, AZ 85038-9060

Qwest
P.O.  Box 856169
Louisville, KY 40285-6169

Qwest
PO Box 17360
Denver, CO 80217-0360

Qwest
Po Box  1301
Minneapolis, MN 55483-0001

R and J Components Corporation
360 Rabro Drive
Hauppauge, NY 11788-4226

R and M Retro Services
784 N. Kealy St.
Lewisville, TX 75057-3134

R5 Technical Sales
2 Village Woods Drive
Amherst, NH 03031-1939

RDG Filings
PO Box 883213
San Francisco, CA 94188-3213

RF Micro Devices, Inc.
7628 Thorndike Road
Greensboro, NC 27409-9421

RNS International Inc
Po Box 667608
Charlotte, NC 28266-7608

RR Donnelley Financial Inc
PO Box 13654
Newark, NJ 07188-0001

RSA Security
20 Crosby Drive
Bedford, MA 01730-1402

RSC Electronics
131 Laura
Wichita, KS 67211-1513

RSI Inc.
PO Box 2153
Birmingham, AL 35287-1825

RT Solutions
8212 Chambray Ct.
Plano, TX 75025-5523

RT Technology
19012 Raines Drive
Rockville, MD 20855-2431

RTC Group
905 Calle Amanecer Suite 250
San Clemente, CA 92673-6277

Rack Express
7370 Sand Street
Fort Worth, TX 76118-6960

Radio Inc.
3810 Industrial Dr.
Rowlett, TX 75088-7732

Radiospares Composants
Rue Norman King
Beauvais Cedex 60031
France

Radisys Corporation
Dept Ch19271
Palatine, IL 60055-9271

Radisys Southern Europe
5445 Ne Dawson Creek Drive
Hillsboro, OR 97124-5797

Raf Electronic Hardware
2419 Momentum Place
Chicago, IL 60689-5324

Rahul Kurkure
903 S. Ashland Ave.
Chicago, IL 60607-4002

Raindance Communications, Inc.
Dept #1619
Denver, CO 80291-1619

Raja S.A.
16 Rue De L'etang
Roissy Cdg Cedex 95977
France

Rajaniemi Harri
Omenatie 25
Sundsberg 2450
Finland

Rajesh Hingoranee
5003 W.157th St.
Overland Park, KS 66224-3698

Rakon UK Limited
Dowsett House  Sadler Road
Lincoln LN6 3RS
United Kingdom

Rand
P.O. Box 3003
Pawtucket, RI 02861-0503

Randall Ledford
1121 Highland Pointe Dr.
St. Louis, MO 63131-1420

Randall McComas
5037 Stone Harbor Circle
Wimauma, FL 33598-4053

Randolph W. Johnson
4445 Fender Road
Lisle, IL 60532-1049

Ranger Technology Group
PO Box 250749
Plano, TX 75025-0749

Rantalainen Oy - IA International
Pl 900 Sahakuja 4
Hyvinkaa 5801
Finland

Rapid Tooling Inc.
Ste. 360 2605 Technology Blvd.
Plano, TX 75074-7490

Raritan Valley Community College
Attn Finance Dept
PO Box 3300
Somerville, NJ 08876-1265

Rational Software Corp.
File No. 51969
PO Box 6
San Francisco, CA 94160-1969

Ravi Anantharaman
7212 Sharps Drive
Plano, TX 75025-3036

Ravin Electronics LLC
90-11 Colin Drive
Holbrook, NY 11741-4333

Rawlinson Electric Company
P.O. Box 200088
Dallas, TX 75320-0088

Raycon Technology Inc.
5252 McFadden Ave.
Huntington Beach, CA 92649-1237

(c)RAYTHEON
6625 DECLARATION DR
PLANO TX  75023-1200

Raytheon E-Sysytem Garland
CBN FM 82000
PO Box 55
Dallas, TX 75355-9400

Raytheon Systems
P.O. Box 1070
El Segundo, CA 90245-1070

Raytheon TI Systems
A/P Mail Stop 3136, PO Box 6
Dallas, TX 75226-0425

Raytheon Technical Services Company
1665 Hughes Way, Bldg. A02, M/S2bb2
Long Beach, CA 90810-1835

Real Time Components
259 Prospect Plains Rd Unit K
Cranbury, NJ 08512-3706

Real-Time Engineering
Box 44047
Detroit, MI 48244-0047

Realtime Consulting Inc
P.O. Box 970943
Dallas, TX 75397-0943

Realtime Products Ltd.
Chancery House
Birmingham B1 2RX
United Kingdom

Recipe For Success LLC
96 Sherry Lane
New Milford, CT 06776-4120

Red Hat, Inc.
Attn Tim Zeller
PO Box 951701
Dallas, TX 75395-1701

Red Hill Enterprises
4 Red Hill Lane
S Barrington, IL 60010-6188

Red Ink
614 E. Shady Grove
Irving, TX 75060-6021

Red-Tek Inc.
4937 Hackney Lane
The Colony, TX 75056-2246

Redapt
14756 Ne 95th Street
Redmond, WA 98052-2519

Redonk Marketing LLC
5000 Legacy Drive, Ste 495
Plano, TX 75024-3117

Redpine Signals Inc.
2107 North First Street, Ste. 680
San Jose, CA 95131-2027

Reece Supply Co of Dallas
PO Box 565545
Dallas, TX 75356-5545

Reeves-Hoffman
400 W. North St.
Carlisle, PA 17013-2248

Refrigerated Specialist Inc.
3040 East Meadows Blvd.
Mesquite, TX 75150-6639

Region 1 Education Service Center
1900 West Schunior
Edinburg, TX 78541-2233

Region 10 Education Service Center
400 E. Spring Valley
Richardson, TX 75081-5101

Relex Software Corporation 2009
540 Pellis Road
Greensburg, PA 15601-4584

Reliable Corp.
Dept 8001
135 S. LaSalle St.
Chicago, IL 60674-8001

Reliance
Po Box 3124
Southeastern, PA 19398-3124

Rem Electronics Supply Co., Inc.
525 South Park Avenue
Warren, OH 44483-5731

Remedy
1701 N Collins
Richardson, TX 75080-3564

Remstar International, Inc.
No. 41 Eisenhower Drive
Westbrook, ME 04092-2029

Renaissance Dallas North Hotel
4099 Valley View Lane
Dallas, TX 75244-5002

Renov Expansion S.A.
8-10 Rue Des Freres Caudron
Velizy 78140
France

Rent A Wreck Of Dallas
2025 S. Buckner Blvd
Dallas, TX 75217-1824

Rep Com International
P.O. Box 5468
Arlington, TX 76005-5468

Rep-Tron Inc
9693 Gerwig Lane Ste. N
Columbia, MD 21046-2839

Reptron Electronics, Inc.
P O Box 740418
Atlanta, GA 30374-0418

Research Data Group Inc.
P.O. Box 883213
San Francisco, CA 94188-3213

Research Inst. of America
PO Box 6159
Carol Stream, IL 60197-6159

Resource Ctr - Cust Svc Professiona
4924 Central Avenue
Western Springs, IL 60558-1705

Restaurant Le Ziryab - Excel SAS
1 Rue Des Fosses Saint-Bernard
Paris 75005
France

Results Plus Inc
5450 Bee Caves Rd
Austin, TX 78746-5244


Results Plus Inc.
456 Bluff Woods Dr.
Driftwood, TX 78619-4404

Rex O'Quinn
7417 Ruston Lane
Irving, TX 75063-5702

Reynolds Data Recovery
1242 Main St
Longmont, CO 80501-3824


Rich Weiner
50 Frederic Lane
Mansfield, MA 02048-3307

Richard Buckmaster
216 Timber Ridge Drive
Murphy, TX 75094-3425

Richard Menard
817 Northwoods Dr.
Cary, NC 27513-3802


Richard Warren
210 Commons Way
Chapel Hill, NC 27516-9229

Richfields Corporation Limited
607 Enterprise Square Tower 3
Kowloon Bay 0
Hong Kong

Ricoh Usa Inc.
PO Box 660342
Dallas, TX 75266-0342


Right Parts Online
2455 Autumnvale Drive, Suite B
San Jose, CA 95131-1839

Rimini Street Inc.
PO Box 846287
Dallas, TX 75284-6287

Rimini Street, Inc.
6601 Koll Center Parkway, Suite 300
Pleasanton, CA 94566-3127


Riverone Inc.
31364 Via Colinas, Suite 103
Westlake Village, CA 91362-6844

Roach Howard Smith & Barton
8750 N. Central Expressway, Ste. 500
Dallas, TX 75231-6458

Roadnarrows LLC
125 East 5th Street
Loveland, CO 80537-5503


Rob Stalnaker
2903 Yukon
Corinth, TX 76210-2293

Robert Gammenthaler
4729 Logan Ct
Frisco, TX 75035-6042

Robert Gammenthaler Jr.
P.O. Box 2797
Frisco, TX 75034-0052


Robert Kennedy
6916 Sperry
Dallas, TX 75214-2854

Robert Leland
11682 Peppermint Ln
Ponder, TX 76259-5182

Robert Perez
4200 Horizon North Pkwy., Apt. 718
Dallas, TX 75287-2815


Robert S. Gammenthaler Jr.
PO Box 2797
Frisco, TX 75034-0052

Robert S. Polley
c/o David Segrest
Gardere Wynne Sewell LLP
1601 Elm St., Ste. 3000
Dallas, TX 75201-4757

Roberts & Crow Inc.
12221 Merit Drive Suite 600
Dallas, TX 75251-2260


Robinson, Phil
28477 W. Oak Court
Lake Barrington, IL 60010-2336

Robotech Industries
3941 Legacy Drive, Ste 204 A117
Plano, TX 75023-8334

Rochester Electronics
10 Malcolm Hoyt Drive
Newburyport, MA 01950-4018

Rochester Riverside Convention Ctr
123 East Main Street
Rochester, NY 14604-1619

Rockhurst College
Continuing Ed Center
PO Box 419
Kansas City, MO 64141-6107

Rocky Mountain Test Equipment
15524 East Hinsdale Circle
Centennial, CO 80112-4225


Rod English
408 Hoover Dr
Lewisville, TX 75067-6249

Rod-L Electronics, Inc.
PO Box 52158
Palo Alto, CA 94303-0754

Rogue Wave Software
850 SW 35th Street
Corvallis, OR 97333-4046


Romanow Container
346 University Avenue
Westwood, MA 02090-2309

Ron G. Havlovick
18333 Roehampton Dr Ste.#325
Dallas, TX 75252-5172

Ronit Aggarual
9721 Cypresswood Dr 3832
Houston, TX 77070-3126


Rose Hunter
7471 Skillman Street No. 602
Dallas, TX 75231

Rosenberger CDS LLC
1100 Professional No. 100
Plano, TX 75074-7054

Ross Stewart
7208 Round Rock
Dallas, TX 75248-5214


Rosser Interest, Inc.
1401 Douglas Avenue
Colleyville, TX 76034-6260

Rough Creek Lodge & Resort
PO Box 2400
Glen Rose, TX 76043-2400

Round2 Inc.
Ste. 300 1340 Airport Commerce Dr.
Austin, TX 78741-6836


Royal Catering
800 South Central Expressway
Richardson, TX 75080-7413

Royal Manufacturing
1255 Stryker Rd.
Independence, OR 97351-9602

Ruhter & Reynolds
3625 N Hall Street
Dallas, TX 75219-5157


Rural Iowa Independent Expo
1000 Walnut St., No. 324
Des Moines, IA 50309-3400

Rusco Shipping Supply Co
P.O. Box 560227
Dallas, TX 75356-0227

Rush Hampton
4200 St. John's Parkway
Sanford, FL 32771-6378


Rush Restaunt Supply Inc
6000 Denton Drive
Dallas, TX 75235-6620

Ryder Transportation Services
P O Box 96723
Chicago, IL 60693-6723

S and S Catering
P.O. Box 25329
Dallas, TX 75225-1329


S. M. Electronics
460 S Highway 5
Fairview, TX 75069-9414

S. Tom Thawley
8223 Se Sanctuary Dr.
Hobe Sound, FL 33455-3962

SANS NT Security
5401 Westbrook, Ste. 802
Bethesda, MD 20816


SAP America
3999 West Chester Pike
Newton Square, PA 19073-2305

SAP America Inc.
P.O. Box 7780-824024
Philadelphia, PA 19182-4024

SAP America, Inc.
Brown & Connery, LLP
6N. Broad Street
c/o Donald Ludman, Esq
Woodbury, NJ 08096-4635

SBC
P.O. Box 650516
Dallas, TX 75265-0516

SBC
P.O. Box 940012
Dallas, TX 75394-0012

SCO Forum 98
425 Encinal
Santa Cruz, CA 95060-2150

SCO Service Sales
Dept. Ch 0937
Palatine, IL 60055-0937

SCP Albertin Et Camoin
BP 8 Carre Pro
Aix En Provence Cedex 1 13101
France

SCP Courtaigne Flichy Daste & Ass.
4 Place Hoche
Versailles Cedex 78003
France

SCP L.Ribaut - D.Trousset
BP 1103
Tours Cedex 1 37011
France

SEC Datacom
Hejrevang II
Allerod 3450
Denmark

SEPF Canal N7
6 Passage Turqueril
Paris 75011
France

SG Vestia Systems Inc.
Ste 300 18 King Street East
Toronto M5C 1C4
Canada

SGI
2011 N. Shoreline Blvd
Mountian View, CA 94043

SHI International Corp.
290 Davidson Ave.
Somerset, NJ 08873-4145

SHI/Motorola
290 Davidson Ave.
Somerset, NJ 08873-4145

SHRM
PO Box 791139
Baltimore, MD 21279-1139

SIE
5405 Preston Trail
Garland, TX 75043-3608

SII Paris Sud SA
104, Avenue Du President Kennedt
Paris 75016
France

SJCVB Housing Bureau
PO Box 6299
San Jose, CA 95150-6299

SMG
20283 State Rd. No.  7 Suite 213
Boca Raton, FL 33498-6901

SMTA
5200 Willson Road
Edina, MN 55424-1316

SNC Invest Hotels Chaville Bx Arles
885 Av. Roger Salengro
Chaville 92370
France

SND Electronics LLC
22nd Floor 80 Broad Street
New York, NY 10004

SNGT S.A. (Taxis G7)
22/28 Rue Henri Barbusse
Clichy 92110
France

SPS Dallas
c/o Fidelity Factors LLC
PO Box 3674
Rock Island, IL 61204-3674

SSI
Dept. 33847
PO Box 39000
San Francisco, CA 94139-0001

SVP SAS
70 Rue Des Rosiers
Saint Ouen 93585
France

SWS Corp.
917 Lawrence Dr.
Newbury Park, CA 91320-1510

Sacem Scacv
225 Av Charles De Gaulle
Neuilly Sur Seine Cedex 92521
France

Saci S.A.
38 Rue Sergent N. Berthet
Lyon Cedex 09 69338
France

Safeguard Health Plan Inc.
PO Box 30900
Aliso Viejo, CA 92654-0900

Safety Kleen
2130 Grauwyler
Irving, TX 75061-3210

Saga Sarl
11 Rue Viollet Le Duc
Paris 75009
France

Sager Electronics
No. 774202 4202 Solutions Center
Chicago, IL 60677-4002

Sales Performance International
PO Box 751542
Charlotte, NC 28275-1542

Salson S.A.
16 Rue Parmentier
Orly 94310
France

(c)SALVAGE SPECIALISTS
1402 SW 20TH AVE
BATTLE GROUND WA  98604-3148

Sam Loy
3214 Fort Worth Trail
Austin, TX 78748-1901

Sam Services Sarl
253 Av. Du General Leclerc
Maisons Alfort 94700
France

Sams Warehouse Club Number 6376
P.O. Box 9001152
Louisville, KY 40290-1152

Samson
3440 Overland Avenue
Los Angeles, CA 90034-5406

Samsung Electronics
8201 Eastpoint Dr.
Dallas, TX 75227-2066

Samtec Inc.
3837 Reliable Parkway
Chicago, IL 60686-0038

San Jose Convention/Visitors Bureau
333 W. San Carlos Street
San Jose, CA 95110-2726

Sanblaze Technology Inc.
5 Clock Tower Place, Suite 100
Maynard, MA 01754-2530

Sandy Lake Amusement Park
P.O. Box 810536
Dallas, TX 75381-0536

Sandy Neighbors
2017 Meandering Drive
Irving, TX 75060-7316

Sanmina Cable Systems
1201 W. Crosby Rd.
Carrollton, TX 75006-6905

Sanmina-SCI Corporation
PO Box 842162
Dallas, TX 75284-2162

Sanmina-Sci Corporation -Finland
2700 North 1st Street
San Jose, CA 95134-2015

Sapha
30, Place De Marche Saint-Honore
Paris 75001
France

Sapphira McCorvey
1122 Jackson St.
Dallas, TX 75202-5202

Sarl I192 - Buro+ Express
1485 Avenue Roger Salengro
Chaville 92370
France

Sarl Sdd-Speed Rabbit Pizza Chavill
620 Avenue Roger Salengro
Chaville 92370
France

Satas S.A.
107 Rue Henri Barbusse
Clichy Cedex 92111
France

Satish Murthy
8330 Willow Pl. Dr.50 #903
Houston, TX 77070-5629

Saurabh Jain
8600 N Fm 620, No. 1322
Austin, TX 78726-3542

Scandic Espoo
Nihtisillantien 1
Espoo 2630
Finland

Scandinavian Airlines System-SAS
SAS Tour Franklin
Paris La Defense 92042
France

Scanfil Suzhou Co. Ltd
No. 9 Plantronics Rd., North Loufen
Suzhou 215021
China

Schenker Inc.
600 East Dallas Rd. No. 100
Grapevine, TX 76051-4191

Schereck Construction
2205 Belton Drive
Carrollton, TX 75007-3220

George C. Scherer
Law Office of Robert Luna, PC
4411 N. Central Expy.
Dallas, TX 75205-4210

Schindhelm
Niedersachsenstrabe 14
Osnabruck 49017
Germany

Schmidt & Stacy
2711 N. Haskell Ave. Lockbox 29
Dallas, TX 75204-2963

Schroff GMBH
Postfach 3
Straubenhardt 75332
Germany

Schroff SAS
Z.I. 4 Rue Du Marais
Betschdorf 67660
France

Scope
445 Hoes Lane
Piscataway, NJ 08854-4141

Scott Alan Stockwell
818 Willow Brook Drive
Allen, TX 75002-2245

Scott Chang
1606 Clear Springs Dr
Allen, TX 75002-0631

Scsistuff, LLC
800 Industrial Boulevard
Grapevine, TX 76051-8634

Seagate Technology
8001 E Bloomington Frwy
Bloomington, MN 55420-1036

Sean Pike
4316 Glenview
Sachse, TX 75048-6641

Seastrom Manufacturing Comany Inc.
456 Seastrom Street
Twin Falls, ID 83301-8526

Secomp France SNC
56 BD Courcerin
Croissy Beaubourg 77183
France

Secretary of State
Statement of Information Unit
PO Box 944230
Sacramento, CA 94244-2300

Secretary of the Commonwealth
One Ashburton Place 17th Floor
Boston, MA 02108-1512

Secure Computing Corp
2675 Long Lake Rd
Roseville, MN 55113-2536

Securitheque Sarl
2058 Av. Roger Salengro
Chaville 92370
France

Securities Exchange Commission
Fort Worth Regional Office
c/o Farol Parco, Bankruptcy Counsel
801 Cherry St., Unti 18
Fort Worth, TX 76102-6803

Securities and Exchange Commission
PO Box 979081
St. Louis, MO 63197-9000

Security Assistant
PO Box 550305
Dallas, TX 75355-0305

Security Dynamics
P.O. Box 370091
Boston, MA 02241-0791

Segue Manufacturing Services
70 Industrial Ave. East
Lowell, MA 01852-5110

Select Technology Inc.
56 Pulaski Street
Peabody, MA 01960-1888

Selma Saidane
Box 188 3712 North Broadway Street
Chicago, IL 60613-4235

Semi Source Inc.
10 Old Mine Rock Way
Hingham, MA 02043-4307

Semiconwell
2968 Scott Blvd.
Santa Clara, CA 95054-3322

Semidias S.A.
Batiment Socrate
Colomiers 31770
France

Semitech Inc.
360 Fairview Ave
Hammonton, NJ 08037-1902

Senza Fili Consulting
602 216th Avenue NE
Sammamish, WA 98074-3923

Sequent Computer Systems, Inc.
P.O. Box 651003
Charlotte, NC 28265

Sequoia Professional Development Co
PMB 750
Washington, DC 20037-1524

Serial Microelectronics Pte Ltd
139 Old Airport Road
Bengaluru 560008
India

Serham - Agence De Trappes
6 Av. G. Politzer
Trappes 78193
France


Severine Corruble
200 Townsend Street #27
San Francisco, CA 94107-5446

Seybold & Associates, Inc
806 E. 15th
Plano, TX 75074-5806

Seyfarth Shaw
700 Louisiana Street, Ste. 3850
Houston, TX 77002-2727


Shannon Drawe Photography
630 Hillcrest
Denton, TX 76201-2487

Share-It!
Element 5 Ag
Koeln 50823
Germany

Shareholder.Com
PO Box 8500
Philadelphia, PA 19178-0200


Anil Sharma
135 Bwyoo Hollow
Alphretta, GA 30022

Shattuck LLC
54 Chicon St.
Austin, TX 78702-5451

Shawn Conway
2214 Reagan Blvd
Carrollton, TX 75006-7742


Shawn W. Perkins
431 Main St.
Amesbury, MA 01913-4219

Shazia Jalil
P.O. Box 750567
Forest Hills Station, NY 11375-0567

Shennan Circuit Company
99 East Oct Road
Shenzhen 518053
China


Shenzhen Sunshine Circuits
No. 2 Industry District
Shenzhen 518125
China

Sherrie Curry
2105 Luna Rd Suite 320
Carrollton, TX 75006-6416

Sherry Varnell
7366 County Rd 573
Blue Ridge, TX 75424-3765


Shielding Resources Group, Inc
9512 E. 55th Street
Tulsa, OK 74145-8106

Ship It
3600 Eagle Way
Twinsburg, OH 44087-2380

Shirts 'N Stuff
510-L Harwood Road
Bedford, TX 76021-4168


Shoppa's Material Handling
15217 Grand River Road
Fort Worth, TX 76155-2731

Shore Point Technology
139 Folly Mill Road
Seabrook, NH 03874-4056

Shred-It Usa - Dallas
PO Box 101007
Pasadena, CA 91189-1007


Shute, Deborah
703 Dominion Drive
Southlake, TX 76092-8595

Sica Sarl
9 Rue Montgolfier
Rosny Sous Bois 93115
France

Sidewinder Computers
PO Box 1301
Greenwood, IN 46142-0901


Sidexa S.A.
130 Av. Du General Leclerc
Bourg La Reine 92340
France

Siemens
PO Box 75544
Charlotte, NC 28275

Siemens Electronics
P.O. Box 371600
Pittsburgh, PA 15251-7600

Signalion GMBH
Am Waldschlosschen 2
Dresden 1099
Germany

Signav Pty Ltd
ACT Po Box 299
Fyshwick 2609
Australia

Signs Manufacturing & Maintenance
4610 Mint Way
Dallas, TX 75236-2016


Silicom Ventures LLC
1442 Fowler Lane
Los Altos, CA 94024-5730

Silicon Valley Bank
14185 N. Dallas Parkway, Suite 780
Dallas, TX 75254-4303

Silkroad Technology
102 W. Third Street,  Ste. 250
Winston-Salem, NC 27101-3900


Simpson Consulting Service
6908 Crane Rd.
N. Richland Hills, TX 76182-4307

Singatron Ent. Co. Ltd (USA)
13925 Magnolia Avenue
Chino, CA 91710-7032

Sir Speedy
2001 Midway Road Suite 128
Carrollton, TX 75006-4916


Sixteen Hundred Realty Trust
The Network Professionals, Inc
Walpole, MA 02081

Skillpath Seminars
P.O. Box 804441
Kansas City, MO 64180-4441

Skystream Networks
455 De Guigne Drive
Sunnyvale, CA 94085-3890


Skytel
Po Box 740577
Atlanta, GA 30374-0577

Slingshot
208 North Market St., Ste. 500
Dallas, TX 75202-3255

Smart City
5795 W. Badura Ave., Ste. 110
Las Vegas, NV 89118-4724


Smart City Networks
P.O. Box 842118
Dallas, TX 75284-2118

Smith, William A.
7136 Fox Drive
The Colony, TX 75056-4437

Smith,Ronald
108 Freedom Drive
Wimberly, TX 78676-5658


Smu-In-Legacy
5236 Tennyson Parkway
Plano, TX 75024-3570

Snelling 10198
Snelling Personnel Services
PO Box 6
Dallas, TX 75265-0765

Sner SAS
Parc D'activites Les Doucettes
Garges Les Gonesse 95140
France


Snmp Research International, Inc.
3001 Kimberlin Heights
Knoxville, TN 37920-9716

Societe Commerciale Toutelectric SA
30 Bis Rue Edmond Rostand
Toulouse Cedex 2 31201
France

Societe Generale S.A. Agen.Boulogne
159 Rue De Silly
Boulogne Billancourt 92100
France


Society for Human Resource Management
1800 Duke St.
Alexandria, VA 22314-3499

Sockwell Center, The
6301 Chapel Hill Boulevard
Plano, TX 75093-6395

Sofitel Paris Porte De Sevres
8-12 Rue Louis Armand
Paris Cedex 15 75738
France


Softchoice Corporation
Ste 200 173 Dufferin Street
Toronto M6K 3H7
Canada

Softgallery SAS
Immeuble 'Collisee Defense'
Nanterre Cedex 92022
France

Softissimo Sarl
33 Av Mozart
Paris 75016
France

Software Remodeling, Inc.
3019 W. 15th Street
Plano, TX 75075-7633

Software Spectrum
7101-C Intermodal Dr.
Louisville, KY 40258-2876

Sogedicom Sarl
231 Rue Saint-Honore
Paris 75001
France

Sogenti Inc.
2537 Guenette Street
St Laurent H4R 2E9
Canada

Sogeres S.A.
42-44 Rue De Bellevue
Boulogne Cedex 92105
France

Sogip
33 Rue Moulin Des Bruyeres
Courbevoie 92400
France

Solar Systems and Peripherals
Dept. No. 180
PO Box 3
Seattle, WA 98111-0003

Solectron
2715 Banny Jones Road
West Columia, SC 29170

Soleil
868 Hua Shan Rd.
Shanghai 200050
China

Solid Concepts
28309 Avenue Crocker
Valencia, CA 91355-1251

Solution Technology
P.O. Box 104
Boulder Creek, CA 95006-0104

Solutions Integrator
PO Box 414206
Boston, MA 02241-4206

Somers Convention Furniture Rental
6330 Polaris Avenue
Las Vegas, NV 89118-3821

Somerset Capital
7360 E. Acoma Drive, Suite 4
Scottsdale, AZ 85260-3118

Sonepar Electronique France S.A.
6 Rue Ambroise Croizat
Palaiseau Cedex 91127
France

Sonus Networks, Ltd.
4 Technology Park Drive
Westford, MA 01886-3140

Sony Financial LLC
155 Tice Blvd
Wood Cliff, NJ 07054

Sorvive Technologies, Inc.
2090 Buford Hwy., Suite 1-B
Buford, GA 30518-8821

Soshin Electronics Of America
1625 W. Campbell Ave.
Campbell, CA 95008-1529

Sotel GMBH
Am Stadtgraben 2
Kitzingen 97318
Germany

Sound Perfection Inc
6991 Pecan Suite 100
Frisco, TX 75034-4252

Sourcemedia
P.O. Box 4871
Chicago, IL 60680-4871

Southco Inc.
PO Box 0116
Concordville, PA 19331-0116

Southern International Electronics
Rm2108 Leizhen Bldng Fuming Rd Futi
Guangdong 518033
China

Southwest Graphic Systems
P.O. Box 561124
Dallas, TX 75356-1124

Southwest Securities
1201 Elm Street, Ste. 3500
Dallas, TX 75270-2180

Southwest Solutions Group
Po Box 676172
Dallas, TX 75267-6172

Southwestern Bell
P.O. Box 4706
Houston, TX 77210-4706

Southwestern Bell
P.O. Box 650495
Dallas, TX 75265-0495

Southwestern Bell
P.O. Box 650661
Dallas, TX 75265-0661

Southwestern Bell
P.O.Box 650443
Dallas, TX 75265

Southwestern Bell
PO Box 630047
Dallas, TX 75263-0047

Southwestern Bell
PO Box 630059
Dallas, TX 75263-0059

Southwestern Bell
PO Box 930170
Dallas, TX 75393-0170

Southwestern Bell
Po Box 4844
Houston, TX 77210-4844

Southwestern Bell
Po Box 650502
Dallas, TX 75265-0502

Southwestern Bell Telecom
P O Box 300060
Dallas, TX 75303-0060

Southwestern Blue Print
2108 Main Street
Dallas, TX 75201-4322

Space Walk
6812 Young
The Colony, TX 75056

Spamfighter APS
Rovsingsgade 88
Copenhagen N - 2-Dk2200 2200
Denmark

Sparta Inc.
7926 Jones Branch Drive
McLean, VA 22102-3303

Spea America
2609 SSW Loop 323
Tyler, TX 75701-0753

Specialized Products Co.
5226 Paysphere Circle
Chicago, IL 60674-0052

Specialty Bags Corporation
1746 W. Crosby Road
Carrolltton, TX 75006-6665

Specialty Optical Systems
10210 Forest Lane
Dallas, TX 75243-5123

Speck Transportation Services
P.O. Box 171713
Arlington, TX 76003-1713

Spectera, Inc.
P.O. Box 7247-6062
Philadelphia, PA 19170-6062

Spectra Contract Flooring
2080 Mcdaniel, Suite 100
Carrollton, TX 75006-8352

Spectra Test Systems
10455 Markison Rd.
Dallas, TX 75238-1651

Spectrum Economics
40 Corporate Woods, Suite 360
Overland Park, KS 66210

Spectrum Group International
C/O Po Box 858, Wytham Ct, 11 W Way
Oxford England OX2 OXP
United Kingdom

Spectrum Human Resource Systems Cor
707 Seventeenth Street Suite 3800
Denver, CO 80202-3438

Spectrum VoIP, Inc.
P.O. Box 250588
Plano, TX 75025-0588

Speed Zone
11130 Malibu Drive
Dallas, TX 75229-4403

Speedline Technologies, Inc.
2707 Collections Center Drive
Chicago, IL 60693-0001

Laurie A. Spindler
Linebarger, Goggan, Blair & Sampson
2777 N. Stemmons Frwy Ste 1000
Dallas, TX 75207-2328

Spinner Printing Company
3335 Keller Springs No. 100
Carrollton, TX 75006-5071

Spiral Solutions And Technologies I
6825 Pine Street, Mail Stop A-3
Omaha, NE 68106-2876

Spirent Communications Sarl
21G Rue Jacques Cartier
Voisins Le Bretonneux 78960
France

Spm Solutions LLC
2005 Margarity Court
Falls Church, VA 22043-2607

Sports City
1100 East Pleasant Run No. 190
De Soto, TX 75115-4293

Springbok
300 North Coit Road
Richardson, TX 75080-5400

Springtree Cleaners
12895 Josey Lane No. 124
Farmers Branch, TX 75234-8300

Sprint
PO Box 219623
Kansas City, MO 64121-9623

(p)SPRINT NEXTEL CORRESPONDENCE
ATTN BANKRUPTCY DEPT
PO BOX 7949
OVERLAND PARK KS 66207-0949

Sprint Communications
26750 Agoura Road
Plano, TX 75093

Sprint Custom House Brokerage
177-05 150th Avenue
Jamaica, NY 11434-6208

Srividya Viswanathan
1817 Meadow Ridge Dr.
Flower Mound, TX 75028-8355

Staffmark
PO Box 952386
St. Louis, MO 63195-2386

Stan Clothier
9600 W. 76th St.
Eden, Prairie, MN 55344-3789

Standard & Poor's Corporation
P.O. Box 80-2542
Chicago, IL 60680-2542

(c)STANDARD CRYSTAL CORP.
9910 BALDWIN PL
EL MONTE CA  91731-2204

Standard Register
P.O. Box 644108
Pittsburgh, PA 15264-4108

Standard Register
PO Box 71302
Chicago, IL 60694-1302

Standard Supply
4030 La Reunion Pkwy.
Dallas, TX 75212-6023

Stanford Precision Manufacturing
1700 Columbian Club Drive
Carrollton, TX 75006-5517

Star Manufacturing, Ltd.
1132 Pride Drive
New Braunfels, TX 78132-3036

Starling Lenington
3124 Williamsburg
Irving, TX 75061-1746

Startx
83 Rue De Reuilly
Paris 75012
France

Stat-A-Matrix
One Quality Place
Edison, NJ 08820-1089

State Bar of Texas Employment
1400 One McKinney Plaza
Dallas, TX 75204-2429

State Board of Equalization
PO Box 942879
Sacramento, CA 94279-8015

State Comptroller of Public Accounts
111 E. 17th Street
Austin, TX 78774-0100

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

State Fair of Texas
711 North A. Street
Fort Smith, AR 72901-2121

State Fair of Texas
PO Box 150009
Dallas, TX 75315-0009

State Of California
Bankruptcy Section MS A340
Franchise Tax Board
PO Box 2952
Sacramento, CA 95812-2952

State Taxation Institute
Po Box 81143
Atlanta, GA 30366-1143

State Treasurer
111 E. 17th Street
Austin, TX 78774-0100

State of Florida - Department of Revenue
Post Office Box 6668
Tallahassee, FL 32314-6668

State of New Hampshire
Document Processing Division
PO Box 637
Concord, NH 03302-0637

State of Texas
208 E. 10th St., 5th Floor
Austin, TX 78701-2407

State of Washington
Dept of Revenue
PO Box 47464
Olympia, WA 98504-7464

Ste Civile Des Producteurs Associes
C/O SCPP - TSA 41020
Neuilly Sur Seine Cedex 92206
France

Ste D'expl.Des Centres D'affaires
57 Bd De L'embouchure
Toulouse Cedex 31075
France

Ste Promotion Tertiaire Industriel
3, Rue Leon Bonnat
Paris 75016
France

Stealth Components
11430 N. Community House Road
Charlotte, NC 28277-1600

Stephen Gould Corporation
35 South Jefferson Road
Whippany, TX 75234

Steve Burden Air Conditioning
P O Box 224285
Dallas, TX 75222-4285

Steve Kappes
126 Hidden Rock Court
Cary, NC 27513-8309

Steve Kovac
9620 Jim Christal Road
Krum, TX 76249-7033

Steve McKinney
3157 N.W. 72nd Avenue
Margate, FL 33063-7860

Steve Wilson
807 Theresa Avenue
Austin, TX 78703-4733

Steven Nguyen
9827 Walnut St., No. N213
dallas, TX 75243-2860

Steven Petrasic
1409 Vanish Pt
Little Elm, TX 75068-5314

Steven R. Lowe
9902 Madison Dr.
Frisco, TX 75035-7093

Steven Turgetto
2409 Custer Cr
Richardson, TX 75080-2101

Stevens Park Golf Course
1005 N Montclair
Dallas, TX 75208-3518

Stevens Products
128 N. Park St.
East Orange, NJ 07017-1733

Stockholders Consulting Services Inc.
PO Box 080
Staten Island, NY 10308

Stonebridge Technologies
5800 East Skelly Dr, No. 200
Tulsa, OK 74135-6439

Storage Networking World
Computerworld
PO Box D3581
Boston, MA 02241-3581

Storagepath
917 Lawrence Drive
Newbury Park, CA 91320-1510

Stornet
Po Box 676373
Dallas, TX 75267-6373

Stratasys Inc.
Po Box 1450
Minneapolis, MN 55485-7463

Strategic Sales
Po Box 21355
St. Petersburg, FL 33742-1355

Stratos Lightwave LLC
7444 West Wilson Ave.
Chicago, IL 60706-4549

Streckfuss USA
3839 W. Confland Rd.
Irving, TX 75061-3914

Strias Waters
730 Shady Lane
Austin, TX 78702-5006

Suite Options Corporate Apartments
116 N. Cleveland
Wichita, KS 67214-4022

Sullivan Perkins
2811 McKinney Avenue
Dallas, TX 75204-8638

Sumitomo Electric
P.O. Box 751195
Charlotte, NC 28275-1195

Summit Integration Systems
5440 Brittmoore Road
Houston, TX 77041-7112

Sun Express
PO Box 756
Chicago, IL 60690-0756

Sun Life Assurance Of Canada
5055 Keller Springs Road No. 300
Addison, TX 75001-6201

Sun Microsystems
100 N. Babcock
Melbourne, FL 32935-6715

Sun Microsystems
2550 Garcia Ave
Mountain View, CA 94043-1109

Sun Microsystems
P.O. Box 75654
Chicago, IL 60675-5654

Sun Microsystems Inc
4150 Network Circle
Santa Clara, CA 95054-1778

Sun Remarketing of Utah, Inc.
P.O. Box 4059
Logan, UT 84323-4059

Sun Temporary
P.O.Box 800609
Dallas, TX 75380-0609

Sunbelt Software
33 N Garden Ave., Suite 1200
Clearwater, FL 33755-6610

Sunled
4010-100 W Valley Blvd
Walnut, CA 91789-0935

Supercomm
P.O. Box 79004
Baltimore, MD 21279-0004

Superintendent of Documents
US Printing Office
PO Box 3
Pittsburgh, PA 15250-7975

Superior Fiber and Data Services
10875 Shady Trail
Dallas, TX 75220-1324

Superior Graphics
PO Box 891581
Dallas, TX 75389-1581

Superior Graphics, Inc.
P.O. Box 671154
Dallas, TX 75267-1154

Superior Office Systems Inc
13351-D Riverside Dr
Sherman Oaks, CA 91423-2542

Supply Frame Inc.
51 W Dayton Street, Suite 100
Pasadena, CA 91105-2025

Supply Technology, Inc.
1711 Whittier Avenue
Costa Mesa, CA 92627-4569

Surf
223 Mass Ave.
Arlington, VA 02474-8401

Surplus Computers
1600 Duane Ave.
Santa Clara, CA 95054-3442

Sursangeet Entertainment& Broadcast
3044 Old Denton Rd
Carrollton, TX 75007-5016

Survey Research Associates
1240 Deming Way
Madison, WI 53717-1954

Susan Taylor
4501 Carriage Ct
Terre Haute, IN 47805-8624

Sutter's Mill Specialties
315 South 48th Street
Tempe, AZ 85281-2343

Swan Business Systems, LC
The Koger Center Miami
8405 NW 52nd Ter, Ste. 110
Miami, FL 33166

Sweet Expressions Bakers & Catering
608 Canyon Creek Square
Richardson, TX 75080

Swordfish Technology, LLC
15303 North Dallas Parkway No. 1310
Addison, TX 75001-6796

Sybase IAD Subscription Services
PO Box 2
Oakland, CA 94604-0002

Sycamore Networks Inc.
220 Mill Road
Chelmsford, MA 01824-4144

Sylogic
Ferme Des Ebisoires
Plaisir 78371
France


Sylvan Prometic
7600 France Ave South
Edina, MN 55435-5924

Symantec Ltd
Customer Service Center
Dublin 15
Ireland

Synaptel
10 Eme Ave
Chaville 92370
France


Synergistic Technologies Inc.
4450 H. Enterprise Court
Melbourne, FL 32934-9203

Synflex Elektro Gmbh & Co. Kg
Curs Foilentechnik Gmbh
Schramberg-Sulgen 78713
Germany

Synopsys Inc.
Dept 01573
PO Box 39000
San Francisco, CA 94139-0001


Synopsys Inc/Cust Education
9442 Capital Of Texas
Austin, TX 78759-7262

Synopsys, Inc
700 East Middlefield Road
Mountain View, CA 94043-4024

Synqor Inc
155 Swanson Road
Boxborough, MA 01719-1316


Syscon Microscreen
1106 S. High St.
South Bend, IN 46601-3705

Sysinter
94 Rue Saint Lazare
Paris 75009
France

Systemes Technologies SE
48/54 Rue Casimir Perier
Bezons 95870
France


Systemid Warehouse
1400 10th Street
Plano, TX 75074-8648

Systems Interface Software Inc
10851 Scarsdale
Houston, TX 77089-5743

Systems Intergration Plus
17350 N. Hartford Drive
Scottsdale, AZ 85255-5694


Systems Software Support Inc.
168 Main St.
Northfield, MA 01360-1071

Systran Corp
4126 Linden Ave
Dayton, OH 45432-3018

Syx Distribution Inc.
7795 West Flager St.
Miami, FL 33144-2367


Syx Services Inc.
7795 West Flagler Street, Ste. 35
Miami, FL 33144-2367

T I Inc
P.O. Box 843688
Dallas, TX 75284-3688

T.O.L. Signs & Graphics
10290 Monroe, Ste. 104
Dallas, TX 75229-5718


TC Williams
619 Severn Ave.
Annapolis, MD 21403-2464

TDIndustries
P O Box 300008
Dallas, TX 75303-0008

TFI Resources
P.O. Box 4346, Dept. 517
Houston, TX 77210-4346


THB Inc.
95 North 400 West
North Salt Lake, UT 84054-2722

TIAC C&C Corp.
3655 Ruffin Rd. 310
San Diego, CA 92123-1833

TMP Worldwide
4045 Valley View Lane
Dallas, TX 75244

TNS Partners, Inc.
6688 North Central Expressway
Dallas, TX 75206-3914

TNT Express National
58 Avenue Leclerc
Lyon Cedex 07 39354
France

TNT Express Paris
12 Av. Du 12 Eme Regt Cuirassiers
Gonesse 95500
France

TNT USA Inc
PO Box 710746
Columbus, OH 43271-0746

TNT USA Inc.
P.O. Box 1009
Westbury, NY 11590-0209

TRCA
3401 E. University Drive Suite 103
Denton, TX 76208-1044

TSCPA
Po Box 797488
Dallas, TX 75379-7488

TSM Skyline Exhibits
16280 Midway Road
Addison, TX 75001-4214

TTC Committee
Hamamatsu-Cho Suzuki Building
Tokyo 0
Japan

TTE Transel SAS
155 Av. Jean Jaures
Aubervilliers Cedex 93531
France

TTI
Drawer 99111
Fort Worth, TX 76199-0111

TTI Testron, Inc.
P.O. Drawer 99111
Fort Worth, TX 76161-6199

TTI, Inc.
2441 Northeast Parkway
Fort Worth, TX 76106-1816

TTM Technologies
Dept. La 21260
Pasadena, CA 91185-1260

TTR Shipping
1000 Campus Drive, Ste. 300
Stow, OH 44224-1768

TUV Rhienland of North America
P.O. Box 14036
Stamford, CT 06904

TVR
Vakuutusmaksut Pl191
121
Finland

TW Telecom
PO Box 172567
Denver, CO 80217-2567

TWI
P O Box  4868
Burlingame, CA 94011-4868

TWI Group Inc.
P.O. Box 60086
Las Vegas, NV 89160-0086

TXU Electric
P.O. Box 650654
Dallas, TX 75265-0654

(p)TXU ENERGY RETAIL COMPANY LP
CO BANKRUPTCY DEPARTMENT
PO BOX 650393
DALLAS TX 75265-0393

TXU Gas
P.O. Box 650654
Dallas, TX 75265-0654

Tai Phan
555 Cooper Street
Grand Prairie, TX 75052-3405

Tammy Ramirez
2044 Chisholm Tr.
Rockwall, TX 75032-7544

Tamperproof Screw Company Inc.
30 Laurel Street
Hicksville, NY 11801-2641

Taoglas Antenna Solutions
9 Old Carriage Path
Groton, MA 01450-2007

Tasco Industries
Po Box 29376
Dallas, TX 75229-0376

Tax Back International
Eden House
Dublin 1 0
Ireland

Tax Collector, Santa Clara County
Office of the Tax Collector
70 W. Hedding St., 6th Floor, East Wing
San Jose, CA 95110-1767

Tax Data Systems
101 Parkshore Drive
Folsom, CA 95630-4726

Taylor Wessing
42 Avenue Montaigne
Paris 75008
France

Tazmanian Freight Systems
P O Box 632655
Cincinnati, OH 45263-2655


Team ATE
1039 Inca Stret
Denver, CO 80204-3945

Tecate Industries
7520 Mission Valley Road
San Diego, CA 92108-4400

Tech Com S.A.
8-10 Rue Du Bois Sauvage
Evry Cedex 91055
France


Tech Data
Lockbox 277847
College Park, GA 30349

Tech Data France S.A.S.
5 Av. De L'europe
Marne-La-Vallee Cedex 3 77611
France

Tech Data France S.A.S.
5, Avenue De L'euope
Bussy Saint-Georges 77611
France


Tech Decisions
P.O. Box 260160
Dallas, TX 75326-0160

Tech Marketing Assoc
100 El Camino Real West
Mountain View, CA 94040-2664

Tech-Etch, Inc.
PO Box 845260
Boston, MA 02284-5260


Techni-Tool
PO Box 827014
Philadelphia, PA 19182-7014

Technical Sales Search
P.O. Box  660615
Dallas, TX 75266-0615

Technies.Com
7101 Metro Blvd
Edina, MN 55439-2117


Technifax Office Solutions
3220 Keller Springs
Carrollton, TX 75006-5903

Technigraphics
P.O. Box 15420
Fort Worth, TX 76119-0420

Technisource
P.O. Box 952723
St. Louis, MO 63195-2723


Technobox  Inc.
140 Mount Holly Bypass Unit 1
Lumberton, NJ 08048-1114

Technology Marketing Corp
800 Connecticut Ave. No. 1
Norwalk, CT 06854-1628

Technology Review
PO Box 489
Mount Morris, IL 61054


Technology Training
3887 Stats Street No. 210
Santa Barbara, CA 93105-5194

Technology Transfer Inst.
3887 Stats Street No. 210
Santa Monica, CA 90402-2899

Technut Electronics LLC
459 N 300 W No. 16
Kaysville, UT 84037-4204


Techstockadvisors.Com
3805 Norwich Lane
Plano, TX 75025-4338

Techweb
PO Box 9064
New York, NY 10087-9064

Techwerks / Erin Delashmit
4105 Timbersedge Trail
Arlington, TX 76015-4538


Tecnomatix-Unicam, Inc.
Two International Drive, Suite 150
Portsmouth, NH 03801-6820

Teed Off Golf
5416 N Croatan Hwy
Kitty Hawk, NC 27949-3994

Tekfokus Inc.
1950 Stemmons Frwy
Dallas, TX 75207-3130

Teknor Applicom
616 Cure Boivin
Boisbriand J7G 2A7
Canada

Tektronix Inc.
7416 Collection Center Drive
Chicago, IL 60693-0074

Tektronix S.A.
Batiment Omega - Technopolis
Les Ulis Courtaboeuf Cedex 91941
France

Tektronix SA
3 Avenue Du Canada, B.P. 13
Les Ulis Courtaboeuf Cedex 91941
France

Telcordia Technologies
Church Street Station
PO Box 6334
New York, NY 10249-6334

Tele-Exxi Oy AB
Olarinluoma 16
Espoo 2200
Finland

Telecom International
Unit I-J 5304 Derry Ave.
Agourahills, CA 91301-6044

Telecom Paris Tech
46 Rue Barrault
Paris 75013
France

Telecommunications Industry Assoc
2500 Wilson Blvd. Suite 300
Arlington, VA 22201-3834

Telenisus Corporation
1701 Golf Rd
Rolling Meadows, IL 60008-4227

Telesapin Sarl
23 Rue Jean-Jacques Rousseau
Paris 75001
France

Telesys Software, Inc.
1900 S Norfolk St, Suite 220
San Mateo, CA 94403-1172

Telit Wireless Solutions Inc.
3131 Rdu Center Drive, Ste. 135
Morrisville, NC 27560-7687

Temia
Landsberger Strasse 320
Munchen 80687
Germany

Ten-Tec Inc.
1185 Dolly Parton Parkway
Sevierville, TN 37862-3706

Tenere
700 Kelly Avenue
Dresser, WI 54009-9046

Tenetek Solutions, LLC
6750 West 218th Street
Jordan, MN 55352-9664

Tenison Park Golf Course
3501 Samuell Blvd
Dallas, TX 75223-1725

Teradici Corporation
4621 Canada Way, Suite 101
Burnaby V5G 4X8
Canada

Teradyne
P.O. Box 3644
Boston, MA 02241-3644

Terix Computer Company
846 Stewart Drive
Sunnyvale, CA 94085-4522

Terry Fox & Associates
135 Big Bear Pl. NW
Issaquah, WA 98027-3024

Terry Manus
7603 Hertfordshire Drive
Spring, TX 77379-4648

Test Equipment Plus Inc.
35707 NE 86th  Ave.
La Center, CA 98629-3512

Test Systems, Inc.
600 S. Cherry St.
Denver, CO 80246-1702

Testo
19 Rue Des Maraichers Bp30100
Forbach 57602
France

Texas Attorney General
PO Box 12548
Austin, TX 78711-2548

Texas Barcode Systems
P.O. Box 700637
Dallas, TX 75370-0637

Texas Business Conference
101 East 15th Street
Austin, TX 78778-1442

Texas Circuitry Inc.
2960 Market Street
Garland, TX 75041-2428

Texas Computer Education Asso.
Po Box 18507
Austin, TX 78760-8507

Texas Dept. of Licensing & Regulation
PO Box 12157
Austin, TX 78711-2157

Texas Moving Co Inc.
908 N Bowser Rd
Richardson, TX 75081-2869

Texas Railroad Commission
P.O. Box 12967
Austin, TX 78711-2967

Texas Roadhouse
6040 Dutchmans Lane No. 400
Louisville, KY 40205-3358

Texas Secretary of State
Attn Accounts Receivable
PO Box 12887
Austin, TX 78711-2887

Texas State Board of Public Account
333 Guadalupe
Austin, TX 78701-3900

Texas Technology Conference
4747 Research Forest Drive
The Woodlands, TX 77381-4912

Texas Waste Management
P.O. Box 78141
Phoenix, AZ 85062-8141

Texas Workforce Commission
TEC Building - Bankruptcy
101 East 15th Street
Austin, TX 78778-0001

Texas/Israel Chamber Of Commerce
1302 E Collins Blvd
Richardson, TX 75081-2403

Texwin Limited
7/F Benson Tower, 74 Hung To Road
Kwun Tong 0
Hong Kong

Thanh Nguyen
1100 Muscogee Trail
Carrollton, TX 75010-1130

The Bancorp Texas HAS
409 Silverside Road. Ste. 105
Wilmington, DE 19809-1771

The Bradbury Group, LLC
1545 Capital Drive
Carrollton, TX 75006-3671

The Castle at Canyon Creek
2700 Custer
Richardson, TX 75080

The Dale Crane Company
3625 N. Hall St.
Dallas, TX 75219-5106

The Depository Trust Company
P.O. Box 27590
New York, NY 10087-7590

The Exhibit Company
1920 Goodyear Ave., Ste. E
Ventura, CA 93003-6430

The Finley Ewing Cardiovascular
5721 Phoenix Enter
Dallas, TX 75231

The Graphic Source
2772 West Commerce Street
Dallas, TX 75212-4913

The Mate Company
336 Bon Air Center
Greenbrae, CA 94904-3017

The Mathworks Inc.
3 Apple Hill Drive
Natick, MA 01760-2098

The McGraw-Hill Companies
12-14 Rond Pt Des Champs Elysees
Paris 75008
France

The McGraw-Hill Companies
320 Rue Saint Honore
Paris 75001
France

The New Group
4540 Sw Kelly Avenue
Portland, OR 97239-4218

The Prodigy Partners, LLC
7350 Susan Springs Drive
West Chester, OH 45069-4082

The Richey Company
1321 Valwood Parkway Suite 240
Carrollton, TX 75006-6894

The Salt Seminars, LLC
P O Box 291468
Kerrville, TX 78029-1468

The Sentral Group
595 Bond Street
Lincolnshire, IL 60069-4226

The Staubach Company-Central TX, Ll
C/O John Hanley or Eddie Freeman
15601 Dallas Parkway, Ste. 400
Addison, TX 75001-6055

The Survivor's Fund
1112 16th Street NW
Washington, DC 20036-4823

The Tribute Golf Course
100 Boyd Road
The Colony, TX 75056


The Watkins Group
2706 Beverly Dr.
Flower Mound, TX 75022-5126

The Woolery Group
3606 Park Ct.
Grapevine, TX 76051-7169

Thermshield
PO Box 1641
Laconia, NH 03247-1641


Thien Nguyen
3912 Creekside Lane
Carrollton, TX 75010-6397

Thik Media
1217 Meadowlark Dr.
Little Elm, TX 75068-4653

Thinkware, Inc
Po Box 80211
Austin, TX 78708-0211


Thomas Tipton
321 Ridgehaven Pl.
Richardson, TX 75080-2537

Thompson Dunavant PLC
5100 Poplar Avenue, 30th Floor
Memphis, TN 38137-1400

Thomson & Thomson
Po Box 71892
Chicago, IL 60694-1892


Thomson Financial Corporate Group
P.O. Box 5136
Carol Stream, IL 60197-5136

Thomson Reuters
Po Box 6016
Carol Stream, IL 60197-6016

Three Part Advisors LLC
PO Box 92698
Southlake, TX 76092-0698


Thu Huynh
1447 Homestead Ln.
Carrollton, TX 75007-2952

Thu T. Pham
1701 Kirby Road
Carrollton, TX 75006-7433

Ti France S.A.
Global Info Centre
Clichy 92110
France


Tiger Direct Inc.
3131 Capital Blvd. Suite 101
Raleigh, NC 27604-3379

Tigerdirect
P.O. Box 449001
Miami, FL 33144-9001

Tilley Manufacturing Co. Inc.
P.O. Box 5766
Redwood City, CA 94063-0766


Timbercon
20245 SW 95th Avenue
Tualatin, OR 97062-7541

Time Inc
P.O. Box 60310
Tampa, FL 33660-0310

Time Warner Cable
PO Box 60074
City Of Industry, CA 91716-0074


Timeline Logistics Inc.
PO Box 131483
Houston, TX 77219-1483

Timevision Inc.
5215 N. O'Connor Blvd. Ste 300
Irving, TX 75039-3729

Tissot Editions
Boite Postale 109
Annecy-Le-Vieux Cedex 74941
France


Titan Consulting
3411 Preston Rd, Ste C13
PMB 205
Frisco, TX 75034-9010

Todd Products Corp.
50 Emjay Blvd.
Brentwood, NY 11717-3300

Tomothy Collins
3925 Vista Woods Circle
Carrollton, TX 75007-2425

Tonia
Room 200 Descheng Bldg.
Beojing 100009
China

Topdeq
119 Rue Des Chardonnerets, Bp66160
Roissy Charles De Gaulle 95978
France

Topdeq SAS
Paris Nord Ii 119 R Chardonnerets
Roissy Cdg Cedex 95978
France


Tophernet Inc.
4851 Keller Springs Rd.
Dallas, TX 75248

Topline
P.O. Box 4948
Los Angeles, CA 90051-4948

Toshiba America, Inc.
File No.  99421
PO Box 1
Charlotte, NC 28201-1270


Toshiba International Corporation
13131 West Littleyork Rd
Houston, TX 77041-5807

Total France S.A.
24 Cours Michelet
Paris La Defense Cedex 92069
France

Totalbarcode.Com
702 Kentucky St. No. 161
Bellingham, WA 98225-4200


Touch America
P O Box 34278
Seattle, WA 98124-1278

Tower Group International
P.O. Box 4590
Buffalo, NY 14240-4590

Towers Perrin
21-25 Rue Balzac
Paris Cedex 08 75406
France


Toys 'R' Us France
2 Rue Thomas Edison
Evry Cedex 91044
France

Trace Corp
Attn Clyde Fax, Dept. 01507
San Fransisco, CA 94139-1507

Tracewell Systems
567 Enterprise Drive
Westerville, OH 43081


Trade Show Electrical
Po Box 96174
Chicago, IL 60693-6174

Training
50 South Ninth Street
Minneapolis, MN 55402-3118

Trane U.S. Inc.
Po Box 845053
Dallas, TX 75284-5053


Transamerica Insurance Finance
P.O. Box 730479
Dallas, TX 75373-0479

Transport Elements
P.O.Box 82063
Austin, TX 78708-2063

Transports Graveleau Sas
Avenue De L'europe
La Verrie 85130
France


Transwitch Corp
3 Enterprise Drive
Shelton, CT 06484-4696

Tremplin Editions Sarl
9 Rue De Jouanicot
Anglet 64600
France

Trend Communications S.A.
Burospace - Bat 7
Bievres Cedex 91571
France


Trend Technologies Inc.
951 Fargo Ave.
Elk Grove Village, IL 60007-4704

Tri-State Filing Systems Inc.
PO Box 52628
Shreveport, LA 71135-2628

Tristar Inc.
3740 East La Salle Street
Phoenix, AZ 85040-3976


(c)TRIUMPH EXPO & EVENTS INC.
12610 INTERURBAN AVE S STE 120
TUKWILA WA  98168-3355

Troxell Communications Inc.
4830 S. 38th Street
Phoenix, AZ 85040-2909

Trs-Rentelco
P.O Box 45075
San Francisco, CA 94145-0075

True Solutions Inc.
5001 LBJ Freeway Suite 125
Dallas, TX 75244-6134

Trustmark Insurance Co.
75 Remittance Dr. Ste. 1250
Chicago, IL 60675-1250

Trycom Components Inc.
915 Harbor Lake Ct, Suite B
Safety Harbor, FL 34695-2322

Tsanet
Ste. 180 9401 Indian Creek Pkwy.
Overland Park, KS 66210-2090

Tucker, Kirk
3015 Harlee Drive
Farmers Branch, TX 75234-5009

Tundra Semiconductor
603 March Rd
Kanata K2K 2M5
Canada

Tungsten Network
PO Box 535146
Atlanta, GA 30353-5146

Turner Hardware
12895 Josey Lane Ste. 140
Farmers Branch, TX 75234-8302

Tut Systems
6000 Sw Meadows Rd, Ste. 200
Lake Oswego, OR 97035-3177

Two Degrees, LLC
PO Box 84904
Seattle, WA 98124-6204

Tycoelectronics-Coev Magnetics
3003 9th Avneue SW
Watertown, SD 57201-8014

Tyrone Trading
315 7th Avenue North
Minneapolis, MN 55401-2331

U-Blox
1902 Campus Commons Drive, Suite 31
Reston, VA 20191-1563

U-Line
2200 S. Lakeside Drive
Waukegan, IL 60085-8311

U.S. Attorney General
Department of Justice
Main Justice Building
10th & Constitution Ave., NW
Washington, DC 20530-0001

U.S. Microtech Inc.
3200 Coronado Drive
Santa Clara, CA 95054-3231

U.S.Council For Int'l Business
1501 Woodfield Rd.
Schaumburg, IL 60173-6052

UIC
48501 Warm Springs Blvd.
Fremont, CA 94539-7750

UN Miller Freeman
1601 West 23rd Street
Lawrence, KS 66046-2743

UNet Inc.
1701 Gateway Blvd. Suite 301
Richardson, TX 75080-3546

UOCS Lead Tracking
1277 University of Oregon
Eugene, OR 97403-1277

UPS
PO Box 7247-0244
Philadelphia, PA 19170-0001

UPS SCS (France) SAS
26 Bd Louise Michel
Gennevilliers Cedex 92232
France

UPS Supply Chain Solutions
28013 Network Place
Chicago, IL 60673-1280

UPS Supply Chain Solutions
Dept Ch 010111
Palatine, IL 60055-0111

UPS Supply Chain Solutions
P.O. Box 371232
Pittsburgh, PA 15250-7232

UPS Supply Chain Solutions
P.O. Box 800
Champlain, NY 12919-0800

UPS/UPS SCS Dallas
PO Box 730900
Dallas, TX 75373-0900

US Customs and Border
PO Box 530071
Atlanta, GA 30353-0071

US Department of State
2401 E Street, NW SA-1 Room H1 200
Washington, DC 20522-0001

US Micro Screw
6302 30th Ave. NW
Seattle, WA 98107-2528

US Telecom
Po Box 842118
Dallas, TX 75284-2118

US Trustee
Office of the U.S. Trustee
110 N. College Ave.
Suite 300
Tyler, TX 75702-7231

US West Communications
P O Box 1301
Minneapolis, MN 55483-0002

US West Communications
Po Box 29060
Phoenix, AZ 85038-9060

USA Golden Vision LLC
2300 W. McDermott Dr. Ste 200-336
Plano, TX 75025-7016

USA Mobility Wireless Inc.
Po Box 660770
Dallas, TX 75266-0770

USE Comtech
1140 Cypress Station Drive
Houston, TX 77090-3045

USF Bestway
P.O. Box 29152
Phoenix, AZ 85038-9152

USF Worldwide
790 Busse Rd
Elk Grove Village, IL 60007-2118

USbid Inc.
2320 Commerce Park Drive
Palm Bay, FL 32905-2697

UT Electronic Controls
3650 W 200 North
Huntington, IN 46750-9002

UW-Milwaukee
Drawer 491
Milwaukee, WI 53293-0491

Ultimate Solutions Inc.
10 Clever Lane
Tewksbury, MA 01876-1580

Ultra View
34 Canyon View
Orinda, CA 94563-1504

Umesh Gupta
9508 E. Valley Ranch Pkwy.
Irving, TX 75063-4903

Underwriters Lab. Inc.
PO Box 75330
Chicago, IL 60675-5330

Undiscovered Country Computer Servi
6268 FM 2269
Buckholts, TX 76518-2619

Uniform Code Council Inc.
P O Box 713034
Columbus, OH 43271-0001

United Concordia Companies Inc.
Po Box 827300
Philadelphia, PA 19182-7300

United One Source Solutions
2830 Merrell Rd.
Dallas, TX 75229-4701

United Parcel Service
Lockbox 577
Carol Stream, IL 60132-0577

United Parcel Service France Snc
460 Rue Du Valibout
Plaisir 78370
France

United States Treasury
P.O. Box 660443
Dallas, TX 75266-0443

Unitedway Of New York
2 Park Ave
New York, NY 10016-9301

Universal Circuits Inc.
8860 Zachary Lane N
Maple Grove, MN 55369-4596

Universal Test Equipment
1625 Quail Run Road
Charlottesville, VA 22911-9054

University of Houston Law Foundation
P. O. Box 3507
Houston, TX 77253-3507

Unixsurplus
1945 Grant Ave. No. 2
Santa Clara, CA 95050-3971

Unum America
P O Box 740591
Atlanta, GA 30374-0591

Uptime Ltd
P.O. Box 2867
Edmond, OK 73083-2867

Usaci Corporation
701 E Plano Pkwy., Suite 300
Plano, TX 75074-6700

Ussery Printing Company Inc.
P.O. Box 41047
Baton Rouge, LA 70835-1047

Uudenmaan Verovirasto
Pl 51
Vero 52
Finland

Uunet France S.A.
215 Av. Georges Clemenceau
Nanterre Cedex 92024
France

Uunet Technologies,Inc.
Dept-L-390
1475 Mt. Vernon Rd.
Newark, OH 43055-3165

Uusimaa ELY Centre
P.O. Box 54
Fl-00521 Helsinki Finland

V-Tek
1234 Executive Dr. West
Richardson, TX 75081-2231

VAC Magnetics Corporation
101 Magnet Drive
Elizabethtown, KY 42701-3044

VIP Dallas Limo & Concierge
1416 Geneva Ln
Plano, TX 75075-6816

VIP Luxury Transportation
250 Chisholm Pl
Plano, TX 75075-6927

VL Capital Management LLC
145 Borinquen Place, Apt 30
Brooklyn, NY 11211-4671

VMWare Inc.
3401 Hillview Avenue
Palo Alto, CA 94304-1383

VMetro
1880 Dairy Ashford
Houston, TX 77077-4777

VP Electronique
BP 67
Massy Cedex 91302
France

VRS Marking
567 Camino Mercado Ste A
Arroyo Grande, CA 93420-1801

VTek Video Magnifiers and Access
392 W. Larch Rd., Bldg. 28
Tracy, CA 95304-1644

Vadatech Inc.
11540 South Eastern Avenue
Henderson, NV 89052-6447

Valuetronics International Inc.
1675 Cambridge Drive
Elgin, IL 60123-1144

Valwood Improvement Authority
1740 Briercroft Ct.
Carrollton, TX 75006-6400

Valwood Park-Farmers Branch
1445 Ross Avenue
Dallas, TX 75202-2711

Van Do
2717 Oak Trail
Carrollton, TX 75007-5811

Van Dyke Technologies
P.O. Box 37457
Albuquerque, NM 87176-7457

Vantage IC LLC
111 Comac Street
Ronkonkoma, NY 11779-6931

Varma Mutual Pension
Salmisaarenranta 11
Helsinki 98
Finland

Varselect Inc.
Web Order Fulfillment
730 Patterson
Clearwater, FL 33756-1138

Vaughn Electric
3606 Shady Shores
Corinth, TX 76208-5629

Vectron International
88090 Expedite Way
Chicago, IL 60695-0001

Velocity Electronics
2208 Energy Drive
Austin, TX 78758-4970

Venetian Hotel
Po Box 94678
Las Vegas, NV 89193-4678

Venture Development Corp.
679 Worcester Road, Suite 2
Natick, MA 01760-1824

Verion Training Systems
4100 Alpha Road, Suite 200
Dallas, TX 75244-4325

Verisign, Inc.
75 Remittance Drive
Chicago, IL 60675-1689


Veritas Software Corp.
Dept. No. 05433
PO Box 3
San Francisco, CA 94139-5433

Verity Inc.
P.O. Box 201051
Dallas, TX 75320-1051

Verizon
PO Box 4833
Trenton, NJ 08650-4833


Verizon France SAS
Tour Franklin - La Defense 8
Puteaux 92800
France

Verizon Online
PO Box 12045
Trenton, NJ 08650-2045

Verizon Wireless
P.O. Box 660108
Dallas, TX 75266-0108


Verizon Wireless
PO Box 25505
Lehigh Valley, PA 18002-5505

Verohallinto
13101 Hameenlinna Pl70
13101
Finland

Versade Sarl
59 Av. De Breteuil
Paris 75007
France


Verticent, Inc
400 North Ashley Dr. Suite.2675
Temple, FL 33602-4339

Verve Communications
2121 San Jacinto St.
Dallas, TX 75201-2739

Verve Communications Group
2001 Bryan Street
Dallas, TX 75201-3002


Veteran's Enterprise
22106 Clarendon Street
Woodland Hills, CA 91367-6307

Via Technology
603 Navarro
San Antonio, TX 78205-1837

Viasystems Technologies Corp LLC
PO Box 413059
Salt Lake City, UT 84141-3059


Viasystems Technology Corp LLC
PO Box 202873
Dallas, TX 75320-2873

Vic Technology
70 West Streetsboro
Hudson, OH 44236-5108

Victor Specialities
1350 Garrison Ave.
Bronx, NY 10474-4807


Victorian Gardens
PO Box 700863
Dallas, TX 75370-0863

Viewfinity
400 Totten Pond Road, Ste. 301
Waltham, MA 02451-2051

Vignette
PO Box 911787
Dallas, TX 75391-1787


Viking Office Products
P.O. Box 88040
Chicago, IL 60680-1040

Vink Teague & Associates
5550 LBJ Freeway, Suite 650
Dallas, TX 75240-2340

Virtex Enterprises Lp
12234 North Ih 35, Building A
Austin, TX 78753-1726


Virtium Technology Inc.
30052 Tomas
Rancho Santa Margarita, CA 92688-2127

Virtual Chip Exchange
140 Fell Court, Suite Ll1
Hauppauge, NY 11788-4377

Virtual Press Office, Inc.
88 Park Street
Montclair, NJ 07042-5915

Viseon
8700 North Stemmons Freeway Suite 3
Dallas, TX 75247-3729

Visicomm Industries LLC
911A Milwaukee Avenue
Burlington, WI 53105

Vision Electronics
1175 Spring Centre South Blvd.
Altamonte Springs, FL 32714-5000

Vision Service Plan
PO Box 997100
Sacramento, CA 95899-7100

Visionary Design Systems
2790 Walsh Ave
Santa Clara, CA 95051-0963

Visual Click Software
PO Box 161657
Austin, TX 78716-1657

Visual Communications Co.,Inc.
Po Box 13157
Arlington, TX 76094-0157

Visual Innovation Company
9034 North I.H. 35
Austin, TX 78753-4558

Visual Innovations , Inc.
15177 Business Ave.
Addison, TX 75001-4308

Vita-Vmebus Intl Trade Association
PO Box 19658
Fountain Hills, AZ 85269-1658

Vital Source Inc.
20662 Prism Place
Lake Forest, CA 92630-7803

Vitec Online
Po Box 16006
Phoenix, AZ 85011-6006

Vitesse Semiconductor Corp
Remittance Processing, Dept. 7413
Los Angeles, CA 90088-7413

Vitronics Soltec Corp
39636 Treasury Center
Chicago, IL 60694-9600

Vixel
Dept. Ch 0980
Palatine, IL 60055-0980

Viyu Network Solutions
401 International Parkway No. 100
Richardson, TX 75081-6602

V1 Laboratories
7310 Highway 49-Bldg D
Lotus, CA 95651-9758

Vmebus Systems
P.O. Box 44047
Detroit, MI 48244-0047

Voluntary Control Council
7F Noa Bldg, 2-3-5 Azabudai
Minato-Ku, Tokyo 0
Japan

Voss, William R.
120 S. Lasalle St No. 1335
Chicago, IL 60603-3581

Voxbit
Schneppenhorststr .48
Nuernberg 90439
Germany

Vulcan Industries Inc.
4 Cabot Road Po Box 166
Hudson, MA 01749-0166

W. B. Mason Company, Inc.
P O Box 111/59 Centre Street
Brockton, MA 02303-0111

WHQL-Microsoft Corporation
One Microsoft Way
Redmond, WA 98052-8300

WJS Enterprise Inc.
12570 Glendurgan Drive
Carmel, IN 46032-8313

WRT-550-650 Corporetum Property LLC
75 Remittance Dr Ste. 6476
Chicago, IL 60675-6476

Wago Corporation
N120 W19129 Freistadt Road
Germantown, WI 53022-1703

Walker, Don--EE No. 1611
2514 Planters House Lane
Katy, TX 77449-3556

Wall Street Transcript, The
67 Wall Street
New York, NY 10005-3101

Wallace Electronics
10551 Miller Rd. Suite 300/400
Dallas, TX 75238-1226

Walls Printing Co.
8701 Carpenter Freeway
Dallas, TX 75247-4642

Warehouse Photography
2225 E. Beltline Rd
Carrollton, TX 75006-5606

Wash. State Dept. of Labor/Industries
Po Box 24106
Seattle, WA 98124-0106

Washington State Department
Of Labor & Industries
PO Box 44171
Olympia, WA 98504-4171

Wassco
12778 Brookprinter Place
Poway, CA 92064-6810

Waste Management
PO Box 78141
Phoenix, AZ 85062-8141

Watchguard Video
PO Box 678196
Dallas, TX 75267-8196

Water Event
2109 Luna Rd No. 100
Carrollton, TX 75006-6437

Web Sockets.Com
No. 94 Hartfield Ct.
Westerville, OH 43081

Weber Inc.
711 W. Algonquin Rd.
Arlington Heights, IL 60005-4457

Weber Marking Systems
P.O. Box 141
Mt. Prospect, IL 60056-0141

Wecomply Inc.
344 Main Street
Mount Kisco, NY 10549-3027

Wedgewood Drive Partners, Ltd.
501 Elm Street  Ste. 375
Dallas, TX 75202-3332

Mark A. Weisbart
The Law Office of Mark A. Weisbart
12770 Coit Road, Suite 541
Dallas, TX 75251-1366

Wells Fargo Financial Leasing
MAC N0005-044
800 Walnut St.
Des Moines, IA 50309-3605

Wells Fargo Financial Leasing
PO Box 6434
Carol Stream, IL 60197-6434

Wellx Telecom
7 Rue Du Parc De Clagny
Versailles 78000
France

Wessing
Neuer Wall 44
Hamburg 20354
Germany

West Coast Reps
441 East Whittier Blvd.
La Habra, CA 90631-3982

West Group
PO Box 64883
St. Paul, MN 55164-0833

West Publishing Corp
P.O. Box 6187
Carol Stream, IL 60197-6187

West World Productions
420 Norh Camden Drive
Beverly Hills, CA 90210

Westak
1225 Elko Drive
Sunnyvale, CA 94089-2211

Western Electronics Delta Corp.
19500 SW Teton
Tualatin, OR 97062-8825

Whitco Security Group,  Inc.
PO Box 793835
Dallas, TX 75379-3835

White Storage & Retrieval Systems Inc.
30 Boright Avenue
Kenilworth, NJ 07033-1086

White Systems Inc
PO Box 71682
Chicago, IL 60694-1682

Whitley Penn LLP
1400 W 7th Street, Suite 400
Fort Worth, TX 76102-2628

Wibox
9200 Voie Des Clouets
Val De Reuil 27100
France

Wichita Eagle
P.O. Box 2487
Wichita, KS 67201-2487

Wild Horse Enterprises
319 Hidden Lakes Blvd
Gunter, TX 75058-3057

Wildwood Publishing
5646 Milton Street, Ste. 328
Dallas, TX 75206-3931

Wilink Inc
Attn: Accounts Receivable
601 Moorefield Park Drive
Richmond, VA 23236-3654


William Chu
588 Praderia Circle
Fremont, CA 94539-6314

William Kerkmeijer
Eperweg 20
Oene 8167 LH
Netherlands

Wilson Office Interiors
PO Box 910764
Dallas, TX 75391-0764


Winchester Electronics
PO Box 847982
Boston, MA 02284-7982

Wind River Sarl
Parc Technopolis - Bat Omega
Les Ulis 91940
France

Wind River Systems
500 Wind River Way
Alameda, CA 94501-1162


Wind River Systems Inc.
PO Box 7250
San Francisco, CA 94120-7250

Window and .Net Magazine
221 E 29th St
Loveland, CO 80538-2721

Windows Developer's Journal
Po Box 56565
Boulder, CO 80322-6565


Windows Hardware Quality Labs
One Microsoft Way
Redmond, WA 98052-8300

Winhec 99 Conf.Registration
PO Box 503186
St. Louis, MO 63150-3186

Winonics
660 N. Puente Street
Brea, CA 92821-2880


Wintec Industries
4280 Technology Drive
Fremont, CA 94538-6338

Wintegra Ltd
6 Hamasger Street
Ra'Anana 43653
Israel

Winzip Computing, Inc.
PO Box 540
Storrs Mansfield, CT 06268-0540


Wipro Limited
Dept. 1167
Los Angeles, CA 90084-1167

Wired
P.O. Box 55689
Boulder, CO 80322-5689

Wireline, Inc
5400 Newport Drive
Rolling Meadows, IL 60008-3731


Wolters Kluver France
1, Rue Eugene Et Armand Peugeot
Rueil Malmaison 92856
France

Wolters Kluwer Law & Business
4829 Innovation Way
Chicago, IL 60682-0048

Wonderwing (H.K) Electronics Ltd
15D, Bldg C, Huaqiang Garden
Fuhong St., Futian Dist Shenzhe 518026
China


Workers Comp Ctr - FTL/PGH
PO Box 198862
Atlanta, GA 30384-8862

Workplace Resource of Dallas
PO Box 731034
Dallas, TX 75373-1034

Workstation Technologies
75 Gilcrest Road, Suite 200
Londonberry 03053-3566


World At Work
P.O. Box 29312
Phoenix, AZ 85038-9312

World Micro Components Inc.
205 Hembree Park Drive Ste. 105
Roswell, GA 30076-5733

World of Cables, LLC
2800 Bowers Ave.
Santa Clara, CA 95051-0918

Worldatwork
14040 N. Northsight Blvd.
Scottsdale, AZ 85260-3627

Worldcom
Payments Processing Center
PO Box 85
Richmond, VA 23218-0085

Wyle Emg/Dallas
1810 Greenville Ave.
Richardson, TX 75081-1810

XLNT
Postal Stop JF3-149 at Intel
Hillsboro, OR 97124

XNet Information Systems Inc.
3080 Ogden Ave. Suite 303
Lisle, IL 60532-1681

XPlex
295 Foster St.
Littleton, MA 01460-2022

Xeltek, Inc
1102 Walsh Ave.
Santa Clara, CA 95050-2646

Xerox Corporation
P.O. Box 650361
Dallas, TX 75265-0361

Xerox Corporation
PO Box 802555
Chicago, IL 60680-2555

Xerox Paper Group
P O Box 360496
Pittsburgh, PA 15251-6496

Xfmrs, Inc
7570 E Landersdale Rd
Camby, IN 46113-8512

Xilinx Inc
1951 South Fordham Road
Longmont, CO 80503-4610

Xilinx Inc.
Po Box 60000
San Francisco, CA 94160-2276

Xiotech
Dept. Ch 17326
Palatine, IL 60055-7326

Xpedx
1021 Morriwville Pkwy.
Morrisville, NC 27560-9366

Xyratex
C/O Strategic Solutions
402 E. High
Lewisville, TX 75057

Xytera Electronics
16 Daudet Candiac
Quebec J5R 6C3
Canada

Yamaichi Electronics USA Inc.
Dept. LA 23420
Pasadena, CA 91185-3420

Yang and Associates, Inc.
2929 North Central Expwy
Richardson, TX 75080-2003

Yankee Group Research, Inc.
P.O. Box 845282
Boston, MA 02284-5282

Yellow Freight System, Inc.
P.O.Box 730333
Dallas, TX 75373-0333

Yoram Solomon
2700 Big Creek Ct.
Plano, TX 75093-3362

Yosief Haile
1842 Post Oak Lane
Carrollton, TX 75007-5218

Z Packaging
4309 Action Street
Garland, TX 75042-6806

Z's Florist
15707 Coit Road Suite B
Dallas, TX 75248-4463

ZD Events
303 Vintage Park Drive
Foster City, CA 94404-1166

ZD Events,Inc.
P.O.Box 45049
San Francisco, CA 94145-0049

ZDI Integrated
9001 131st Place North
Largo, FL 33773-1413

ZEC Sales Inc.
1505 Precision Drive
Plano, TX 75074-8640

ZNYX
P.O. Box 2045
Cupertino, CA 95015-2045

ZZYZX Workstation Peripherals
5893 Oberlin Dr
San Diego, CA 92121-3773

Zacks Investment Research
155 N. Wacker Drive
Chicago, IL 60606-1787

Zendesk Inc.
Dept. Ch 19895
Palatine, IL 60055-9895


Zep Manufacturing Company
Dept 0905
PO Box 1
Dallas, TX 75312-0905

Ziatech Corp.
1050 Southwood Drive.
San Luis Obispo, CA 93401-5813

Zip Delivery
10610 Newkirk St., Suite 206
Dallas, TX 75220-2306


Zohaib Jalil
91-07 139th Street
Jamaica, NY 11435-4215

Zone Safe Solutions Inc.
1601 N. Aw Grimes Blvd. Suite A
Round Rock, TX 78665

Zones Corporate Solutions
1102 15th Street Sw Suite 254
Auburn, WA 98001-6524


Zoom Delivery Of Dallas
Po Box 59001
Dallas, TX 75229-1001

Zues West
1800 M. Glenville
Richardson, TX 75081-7200

Zwitserleven
Burgemeester Rijnderslaan 7
Amstelveen 1180 KA
Netherlands


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


Lee Gordon
McCreary Veselka Bragg & Allen, PC
PO Box 1269
Round Rock, TX 78665

Internal Revenue Service
Cincinnati, OH 45999-0039

(d)Internal Revenue Service
Ogden, UT 84201-0039


Sprint
PO Box 4181
Carol Stream, IL 60197-4181

State Comptroller of Public Accounts
Revenue Accounting Division - Bankruptcy
PO Box 13528
Austin, TX 78711

TXU Electric
PO Box 100001
Dallas, TX 75310-0001


(d)TXU Energy
PO Box 660354
Dallas, TX 75266-0354


Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).


Charles W. Atchison
RT. 4, Box 565
Sanger, TX 76266

David Long
RT 3 Box 96
Wills Point, TX 75169

NComm Inc.
81 Main Street, Suite 201
Kingston, NH 03848

| | | |
|---|---|---|
| Professional Testing (EMI) Inc<br>1601 FM 1460, Suite B<br>Round Rock, TX 78664 | Raytheon<br>6620 Chase Oaks Blvd, M/S 8533<br>Plano, TX 75023 | Salvage Specialists<br>20502 NE 112th Ave<br>Battle Ground, WA 98604 |
| Standard Crystal Corp.<br>9940 E. Baldwin Place<br>El Monte, CA 91731 | Triumph Expo & Events Inc.<br>12614 Interurban Ave. S.<br>Seattle, WA 98168 | |

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

| | | |
|---|---|---|
| (u)Anderson & Levine L.L.P. | (d)Arrow Electronics<br>P.O. Box 843944<br>Dallas, TX 75284-3944 | (d)Avnet-Electronics Marketing<br>P O Box 847722<br>Dallas, TX 75284-7722 |
| (d)B.E. Capital Management Fund LP<br>228 Park Avenue S #63787<br>New York, NY 10003-1502 | (u)Case No. 15-41732 | (d)City of Carrollton<br>c/o Laurie Spindler Huffman<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Freeway Suite 1000<br>Dallas, TX 75207-2328 |
| (u)DS-Experts NV<br>1600 St-Peters-Leeuw<br>Bergensesteenweg 421 B12<br>Belarus | (u)Exponent Technologies, Inc. | (d)GE Capital C/O Ricoh Usa Program<br>Po Box 650016<br>Dallas, TX 75265-0016 |
| (u)Harri Rajaniemi<br>Kirsikkatie 3<br>Sundsberg, 02450 | (u)Intergrated Network Solutions<br>Ave. Pasteur 21<br>Wavre 1300<br>Belarus | (d)Jim Carroll<br>1612 Watercliff Drive<br>Lago Vista, TX 78645-8638 |
| (u)MG-Soft D.O.O.<br>Askerceva Ulica 4<br>Ruse 2342<br>Slovenia | (u)Premier Pension Solutions, LLC | (d)Kimberly Rodgers<br>PO Box 703767<br>Dallas, TX 75370-3767 |
| (d)Elizabeth Shimo<br>1207 Peninah St.<br>Yankton, SD 57078-3144 | (d)Spectrum Voip<br>Po Box 250588<br>Plano, TX 75025-0588 | (d)The Expo Group<br>1740 Hurd Dr.<br>Irving, TX 75038-4324 |
| (d)United States Treasury<br>PO Box 660443<br>Dallas, TX 75266-0443 | (d)VL Capital Management LLC<br>145 Borinquen Place, Apt 30<br>Brooklyn, NY 11211-4671 | (d)Mark A. Weisbart<br>The Law Office of Mark A. Weisbart<br>12770 Coit Road, Suite 541<br>Dallas, TX 75251-1366 |

(d)Mark A. Weisbart
The Law Office of Mark A. Weisbart
12770 Coit Road, Suite 541
Dallas, TX 75251-1366

End of Label Matrix
Mailable recipients     3251
Bypassed recipients       22
Total                   3273