UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF TEXAS

SHERMAN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| INTERPHASE CORPORATION | § | Case No.  15-41732 |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Mark A. Weisbart, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $439,691.86 | Assets Exempt: NA |
| (Without deducting any secured claims) | |
| Total Distributions to Claimants: $1,448,297.91 | Claims Discharged |
| | Without Payment: NA |
| Total Expenses of Administration: $688,949.80 | |

3) Total gross receipts of $3,057,373.00 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $920,095.24 (see **Exhibit 2**), yielded net receipts of $2,137,277.76 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $682,721.32 | $688,949.80 | $688,949.80 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $91,565.16 | $229,100.77 | $226,416.34 | $223,614.64 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $6,246,747.28 | $1,213,115.42 | $1,213,115.42 | $1,224,683.27 |
| **TOTAL DISBURSEMENTS** | $6,338,312.44 | $2,124,937.51 | $2,128,481.56 | $2,137,247.71 |

4) This case was originally filed under chapter 7 on 09/30/2015. The case was pending for 38 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

   Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :   11/09/2018                          By :   /s/ Mark A. Weisbart

                                                      Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | $816,118.45 |
| Raw materials, semi-finished/finished goods | 1129-000 | $40,160.00 |
| Machinery, equipment, etc. | 1129-000 | $99,265.67 |
| Texas Capital Bank Account | 1129-000 | $1,946,794.91 |
| Furniture, equipment, etc. | 1129-000 | $53,000.00 |
| 2015 California Tax Refund | 1224-000 | $621.35 |
| Storage Unit Deposit Refund | 1229-000 | $20.00 |
| 401K Plan Excess Proceeds | 1229-000 | $29,964.21 |
| Remnant Assets | 1229-000 | $40,000.00 |
| Refund of Patent Examination Fee | 1229-000 | $6,514.30 |
| Computers | 1229-000 | $763.50 |
| Gardere Wynn Sewell Retainer Balance | 1229-000 | $9,173.30 |
| Insurance Policy Refund | 1229-000 | $14,805.78 |
| Insurance Policy Refund | 1229-000 | $171.53 |
| **TOTAL GROSS RECEIPTS** | | $3,057,373.00 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| The Garden City Group | Disb of 100.00% to Claim #9999 | 8200-002 | $918,097.18 |
| The Garden City Group | | 8200-002 | $1,998.06 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $920,095.24 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NA | NA | NA | NA | NA | NA |
| **TOTAL SECURED** | | | $0.00 | $0.00 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Anderson & Levine, L.L.P. | 3210-600 | NA | $4,200.00 | $4,200.00 | $4,200.00 |
| Anderson & Levine, L.L.P. | 3220-610 | NA | $4,503.85 | $4,503.85 | $4,503.85 |
| Premier Pension Solutions, LLC | 3991-000 | NA | $2,000.00 | $2,000.00 | $2,000.00 |
| Mark Weisbart | 2100-000 | NA | $87,428.28 | $87,428.28 | $87,428.28 |
| United States Bankruptcy Court Clerk | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Mark A. Weisbart | 3110-000 | NA | $211,425.00 | $211,425.00 | $211,425.00 |
| Mark A. Weisbart | 3120-000 | NA | $16,913.84 | $16,913.84 | $16,913.84 |
| Mark Weisbart | 2200-000 | NA | $0.00 | $6,228.48 | $6,228.48 |
| Lain, Faulkner & Co., P.C. | 3410-000 | NA | $54,020.50 | $54,020.50 | $54,020.50 |
| Lain, Faulkner & Co., P.C. | 3420-000 | NA | $403.27 | $403.27 | $403.27 |
| The Garden City Group, LLC | 3991-000 | NA | $15,200.00 | $15,200.00 | $15,200.00 |
| CIRRO ENERGY | 2420-000 | NA | $20,710.33 | $20,710.33 | $20,710.33 |
| International Sureties, LTD. | 2300-000 | NA | $19,426.00 | $19,426.00 | $19,426.00 |
| PROGRESSIVE WASTE SOLUTIONS OF | 2420-000 | NA | $768.59 | $768.59 | $768.59 |
| Digital Discovery | 2420-000 | NA | $96,010.41 | $96,010.41 | $96,010.41 |
| DALLAS SECURITY SYSTEMS, INC. | 2420-000 | NA | $0.00 | $0.00 | $0.00 |
| CUT 2 SHREDS | 2420-000 | NA | $3,140.00 | $3,140.00 | $3,140.00 |
| SALSMAN, RODGER | 2420-000 | NA | $100.00 | $100.00 | $100.00 |
| COVERALL OF DALLAS/FT. WORTH | 2420-000 | NA | $811.88 | $811.88 | $811.88 |
| ATMOS ENERGY CORPORATION | 2420-000 | NA | $763.88 | $763.88 | $763.88 |
| BUEHLER TRANSFER & STORAGE | 2420-000 | NA | $330.00 | $330.00 | $330.00 |
| Shattuck LLC | 3620-000 | NA | $14,592.65 | $14,592.65 | $14,592.65 |
| Mark A. Weisbart | 2420-000 | NA | $2,095.54 | $2,095.54 | $2,095.54 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BUEHLER TRANSFER & STORAGE | 2420-000 | NA | $1,320.00 | $1,320.00 | $1,320.00 |
| DENLEY INVESTMENT AND | 2410-000 | NA | $53,331.69 | $53,331.69 | $53,331.69 |
| SECURITY SELF STORAGE | 2420-000 | NA | $3,135.00 | $3,135.00 | $3,135.00 |
| EXPONENTHR | 3410-000 | NA | $2,525.71 | $2,525.71 | $2,525.71 |
| First National Bank of Vinita | 2600-000 | NA | $21,110.58 | $21,110.58 | $21,110.58 |
| Texas Capital Bank | 2600-000 | NA | $46,104.32 | $46,104.32 | $46,104.32 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | NA | $682,721.32 | $688,949.80 | $688,949.80 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | French Tax Admin (Notice | | NA | NA | NA | $0.00 |
| | Texas Comptroller | 5800-000 | NA | $8,270.12 | $8,270.12 | $8,270.12 |
| | DENTON COUNTY TAX ASSESSOR- | 5800-000 | $91,565.16 | $39,928.84 | $39,928.84 | $39,928.84 |
| 01 | DENTON COUNTY TAX ASSESSOR- | 5800-000 | NA | $7,296.66 | $7,296.66 | $7,296.66 |
| 05 | CITY OF CARROLLTON | 5800-000 | NA | $17,234.19 | $17,234.19 | $17,234.19 |
| 06 | Illinois Secretary of State Dept of | 5800-000 | NA | $123,143.40 | $123,143.40 | $123,143.40 |
| 15A | Jennifer J. Kosharek | 5300-000 | NA | $12,475.00 | $12,475.00 | $12,475.00 |
| 16B | Yoram Solomon | 5300-000 | NA | $12,475.00 | $12,475.00 | $12,475.00 |
| 17 | Bankruptcy Section MS A340 | 5800-000 | NA | $822.02 | $822.02 | $822.02 |
| 20A | Texas Comptroller of Public | 5800-000 | NA | $2,801.70 | $2,801.70 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21 | Texas Comptroller of Public | 5800-000 | NA | $692.66 | $692.66 | $692.66 |
| 32 | State Of California | 5800-000 | NA | $2,684.43 | $0.00 | $0.00 |
| 34 | Massachusetts Department of | 5800-000 | NA | $59.36 | $59.36 | $59.36 |
| 36A | Washington State Department of | 5800-000 | NA | $280.94 | $280.94 | $280.94 |
| 38 | State of Florida - Department of | 5800-000 | NA | $936.45 | $936.45 | $936.45 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $91,565.16 | $229,100.77 | $226,416.34 | $223,614.64 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 39 | Uusimaa ELY Centre P.O. Box 54 | 7990-000 | NA | NA | NA | $159.86 |
| 39 | Uusimaa ELY Centre P.O. Box 54 | 7200-000 | NA | $18,572.88 | $18,572.88 | $18,572.88 |
| 38 | State of Florida - Department of | 7990-000 | NA | NA | NA | $8.06 |
| 37 | Ernst And Young Societe | 7990-000 | NA | NA | NA | $25.99 |
| 37 | Ernst And Young Societe | 7200-000 | NA | $3,020.17 | $3,020.17 | $3,020.17 |
| 36A | Washington State Department of | 7990-000 | NA | NA | NA | $2.42 |
| 35 | Department Of Health and | 7990-000 | NA | NA | NA | $35.31 |
| 35 | Department Of Health and | 7200-000 | NA | $4,102.99 | $4,102.99 | $4,102.99 |
| 34 | Massachusetts Department of | 7990-000 | NA | NA | NA | $0.51 |
| 33 | TTI, Inc. | 7990-000 | $0.00 | NA | NA | $3.58 |
| 33 | TTI, Inc. | 7200-000 | $416.00 | $416.00 | $416.00 | $416.00 |
| 31 | Rimini Street, Inc. | 7200-000 | NA | $125,544.00 | $125,544.00 | $125,544.00 |
| 31 | Rimini Street, Inc. | 7990-000 | NA | NA | NA | $1,080.57 |
| 30 | B.E. Capital Management Fund | 7990-000 | NA | NA | NA | $18.93 |
| 30 | B.E. Capital Management Fund | 7200-000 | NA | $2,199.11 | $2,199.11 | $2,199.11 |
| 29 | CBT Technology Inc. | 7990-000 | NA | NA | NA | $31.63 |
| 29 | CBT Technology Inc. | 7200-000 | NA | $3,675.00 | $3,675.00 | $3,675.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 28 | Alcatel-Lucent International | 7990-000 | $0.00 | NA | NA | $122.22 |
| 28 | Alcatel-Lucent International | 7100-000 | $11,499.98 | $14,200.00 | $14,200.00 | $14,200.00 |
| 27 | SAP America, Inc. | 7990-000 | NA | NA | NA | $67.29 |
| 27 | SAP America, Inc. | 7100-000 | NA | $7,818.36 | $7,818.36 | $7,818.36 |
| 26 | Marlin Business Bank | 7990-000 | NA | NA | NA | $374.40 |
| 26 | Marlin Business Bank | 7100-000 | NA | $43,498.39 | $43,498.39 | $43,498.39 |
| 25 | Marlin Business Bank | 7990-000 | NA | NA | NA | $94.27 |
| 25 | Marlin Business Bank | 7100-000 | NA | $10,952.25 | $10,952.25 | $10,952.25 |
| 24 | Genband US LLC | 7990-000 | $0.00 | NA | NA | $73.59 |
| 24 | Genband US LLC | 7100-000 | $4,050.00 | $8,550.00 | $8,550.00 | $8,550.00 |
| 23 | Arrow Electronics Inc. | 7990-000 | $0.00 | NA | NA | $67.84 |
| 23 | Arrow Electronics Inc. | 7100-000 | $8,177.08 | $7,882.08 | $7,882.08 | $7,882.08 |
| 22 | Level 3 Communications | 7990-000 | NA | NA | NA | $2.12 |
| 22 | Level 3 Communications | 7100-000 | NA | $246.14 | $246.14 | $246.14 |
| 21 | Texas Comptroller of Public | 7990-000 | NA | NA | NA | $5.96 |
| 20B | Texas Comptroller of Public | 7100-000 | NA | $170.78 | $170.78 | $0.00 |
| 19 | James C Poole, Jr | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 18 | VL Capital Management LLC | 7990-000 | NA | NA | NA | $22.38 |
| 18 | VL Capital Management LLC | 7100-000 | NA | $2,600.00 | $2,600.00 | $2,600.00 |
| 17 | Bankruptcy Section MS A340 | 7990-000 | NA | NA | NA | $7.08 |
| 16B | Yoram Solomon | 7990-000 | NA | NA | NA | $107.37 |
| 16A | Yoram Solomon | 7990-000 | $0.00 | NA | NA | $1,064.72 |
| 16A | Yoram Solomon | 7100-000 | $125,000.00 | $123,702.00 | $123,702.00 | $123,702.00 |
| 15B | Jennifer J. Kosharek | 7990-000 | $0.00 | NA | NA | $1,743.16 |
| 15B | Jennifer J. Kosharek | 7100-000 | $250,000.00 | $202,525.00 | $202,525.00 | $202,525.00 |
| 15A | Jennifer J. Kosharek | 7990-000 | NA | NA | NA | $107.37 |
| 14 | Gregory B. Kalush | 7100-000 | $1,023,750.00 | $375,183.36 | $375,183.36 | $375,183.36 |
| 14 | Gregory B. Kalush | 7990-000 | $0.00 | NA | NA | $3,229.25 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | FedEx TechConnect, Inc. | 7100-000 | $7.64 | $1,749.14 | $1,749.14 | $1,749.14 |
| 13 | FedEx TechConnect, Inc. | 7990-000 | $0.00 | NA | NA | $15.06 |
| 12 | Finnish Tax Administration | 7100-000 | NA | $7,522.00 | $7,522.00 | $7,522.00 |
| 12 | Finnish Tax Administration | 7990-000 | NA | NA | NA | $64.74 |
| 11 | Avnet, Inc. | 7990-000 | $0.00 | NA | NA | $1,361.33 |
| 11 | Avnet, Inc. | 7100-000 | $156,102.46 | $158,163.56 | $158,163.56 | $158,163.56 |
| 10 | GECITS - Bankruptcy | 7990-000 | NA | NA | NA | $31.59 |
| 10 | GECITS - Bankruptcy | 7100-000 | NA | $3,670.47 | $3,670.47 | $3,670.47 |
| 09 | Internal Revenue Service | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 08 | Digi-Key Corporation | 7990-000 | $0.00 | NA | NA | $177.14 |
| 08 | Digi-Key Corporation | 7100-000 | $20,568.03 | $20,581.18 | $20,581.18 | $20,581.18 |
| 07 | Computershare Trust Co. Inc. | 7990-000 | $0.00 | NA | NA | $11.12 |
| 07 | Computershare Trust Co. Inc. | 7100-000 | $688.99 | $1,291.67 | $1,291.67 | $1,291.67 |
| 06 | Illinois Secretary of State Dept of | 7990-000 | NA | NA | NA | $1,059.91 |
| 04 | Anydata Corporation | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 03 | B.E. Capital Management Fund | 7990-000 | NA | NA | NA | $11.19 |
| 03 | B.E. Capital Management Fund | 7100-000 | NA | $1,300.00 | $1,300.00 | $1,300.00 |
| 02 | Future Electronics c/o Diane | 7100-000 | $64,454.39 | $63,978.89 | $63,978.89 | $63,978.89 |
| 02 | Future Electronics c/o Diane | 7990-000 | $0.00 | NA | NA | $550.67 |
|  | Active Sales Associates |  | $5,919.20 | NA | NA | $0.00 |
|  | Alcatel-Lucent International |  | $4,500.00 | NA | NA | $0.00 |
|  | Alcatel-Lucent Japan |  | $4,800.00 | NA | NA | $0.00 |
|  | Anderson & Levine LLP |  | $763.00 | NA | NA | $0.00 |
|  | Atrenne Computing Solutions |  | $3,675.00 | NA | NA | $0.00 |
|  | Austin Foam Plastics Inc |  | $1,291.00 | NA | NA | $0.00 |
|  | Copynet Office Systems |  | $97.30 | NA | NA | $0.00 |
|  | Dialogic Inc. |  | $8,375.40 | NA | NA | $0.00 |
|  | Gregory FCA Communications |  | $4,500.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HDMI Licensing LLC | | $0.75 | NA | NA | $0.00 |
| | Hughes Network Systems, LLC | | $9,166.66 | NA | NA | $0.00 |
| | Interphase SAS | | $4,471,903.93 | NA | NA | $0.00 |
| | IP Access LTD Bldg | | $3,000.00 | NA | NA | $0.00 |
| | IXIA | | $9,000.00 | NA | NA | $0.00 |
| | Lucent Technologies | | $4,500.00 | NA | NA | $0.00 |
| | Mouser Electronics | | $1,057.90 | NA | NA | $0.00 |
| | Nokia Solutions and Networks | | $32,375.00 | NA | NA | $0.00 |
| | Onesafe Place | | $234.67 | NA | NA | $0.00 |
| | Parks Coffee (formerly ProStar) P | | $198.65 | NA | NA | $0.00 |
| | Precision Devices/Wi | | $1,150.00 | NA | NA | $0.00 |
| | Prime Pest Management | | $90.00 | NA | NA | $0.00 |
| | Samsung Electronics | | $4,900.01 | NA | NA | $0.00 |
| | SHI/Motorola | | $4,500.00 | NA | NA | $0.00 |
| | Sonus Networks, Ltd. | | $6,000.00 | NA | NA | $0.00 |
| | Wago Corporation N | | $34.24 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $6,246,747.28 | $1,213,115.42 | $1,213,115.42 | $1,224,683.27 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:  15-41732**  **Judge:  Brenda Rhoades**  **Trustee Name:  Mark A. Weisbart**
**Case Name:  INTERPHASE CORPORATION**  **Date Filed (f) or Converted (c):  09/30/2015 (f)**
**341(a) Meeting Date:  11/09/2015**
**For Period Ending:  11/09/2018**  **Claims Bar Date:  02/16/2016**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | Texas Capital Bank Account | 1,214,133.59 | 1,936,003.73 | | 1,946,794.91 | FA |
| 2. | Security deposit with Atmos Energy | 350.00 | 0.00 | | 0.00 | FA |
| 3. | Security deposit with Denley Management Company (l | 43,374.00 | 0.00 | | 0.00 | FA |
| 4. | Chubb Insurance Policy (renews on 10/1/15-no curre | Unknown | 0.00 | | 0.00 | FA |
| 5. | Liberty International and Wesco D&O Insurance-tail | Unknown | 0.00 | | 0.00 | FA |
| 6. | MetLife-disability policy (Policy #210 391 792) | Unknown | 0.00 | | 0.00 | FA |
| 7. | Provident Life & Accident Co.-disability policy (P | Unknown | 0.00 | | 0.00 | FA |
| 8. | Kettlzt Wulfse-policy for William Kerkmeijer-empl | Unknown | 0.00 | | 0.00 | FA |
| 9. | Interphase SAS, international corporation 57 Espla | Unknown | 0.00 | | 0.00 | FA |
| 10. | Interphase International Corporation-100% owned su | 0.00 | 0.00 | | 0.00 | FA |
| 11. | Accounts Receivable | 852,362.17 | 800,000.00 | | 816,118.45 | FA |
| 12. | Penveu patents (further information to be provided | 364,967.86 | 0.00 | | 0.00 | FA |
| 13. | Furniture, equipment, etc. | 32,478.79 | 53,000.00 | | 53,000.00 | FA |
| 14. | Machinery, equipment, etc. | 89,023.09 | 99,265.67 | | 99,265.67 | FA |
| 15. | Raw materials, semi-finished/finished goods | 2,656,730.69 | 40,160.00 | | 40,160.00 | FA |
| 16. | Pre-paid invoices/services | 31,000.00 | 0.00 | | 0.00 | FA |
| 17. | Insurance Policy Refund (u) | 0.00 | 14,805.78 | | 14,805.78 | FA |
| 18. | Copystar Copier (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 19. | Spectrum VOIP Phones (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 20. | Insurance Policy Refund (u) | 0.00 | 171.53 | | 171.53 | FA |

**Exhibit 8**

## FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Case No: **15-41732**   Judge: **Brenda Rhoades**   Trustee Name: **Mark A. Weisbart**

Case Name: **INTERPHASE CORPORATION**   Date Filed (f) or Converted (c): **09/30/2015 (f)**

341(a) Meeting Date: **11/09/2015**

For Period Ending: **11/09/2018**   Claims Bar Date: **02/16/2016**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21.   Electronic Backup Tapes (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 22.   Gardere Wynn Sewell Retainer Balance (u) per Docket #84 | 0.00 | 9,173.30 | | 9,173.30 | FA |
| 23.   Computers (u) | 0.00 | 763.50 | | 763.50 | FA |
| 24.   2015 California Tax Refund (u) | 0.00 | 621.35 | | 621.35 | FA |
| 25.   401K Plan Excess Proceeds (u) | 0.00 | 29,964.21 | | 29,964.21 | FA |
| 26.   Storage Unit Deposit Refund (u) | 0.00 | 20.00 | | 20.00 | FA |
| 27.   Remnant Assets (u) | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 28.   Refund of Patent Examination Fee (u) | 0.00 | 6,514.30 | | 6,514.30 | FA |
| 29.   Various Patents Abandoned by Trustee (u) | 0.00 | 0.00 | OA | 0.00 | FA |

Gross Value of Remaining Assets

**TOTALS (Excluding Unknown Values)**   5,284,420.19   3,030,463.37   3,057,373.00   0.00

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**Note to TFR: pursuant to Court order of 2/5/18 [dkt #193] surplus funds paid to Debtor are to be paid to The Garden City Group and The Garden City Group will distribute surplus funds to shareholders.**

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: **15-41732** | Judge: **Brenda Rhoades** | Trustee Name: **Mark A. Weisbart** |
|---|---|---|
| Case Name: **INTERPHASE CORPORATION** | | Date Filed (f) or Converted (c): **09/30/2015 (f)** |
| | | 341(a) Meeting Date: **11/09/2015** |
| For Period Ending: **11/09/2018** | | Claims Bar Date: **02/16/2016** |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Initial Projected Date of Final Report(TFR) : 12/31/2016     Current Projected Date of Final Report(TFR) : 06/30/2018

Trustee's Signature    /s/Mark A. Weisbart          Date:  11/09/2018
                       Mark A. Weisbart
                       12770 Coit Road, Suite 541
                       Dallas, TX 75251
                       Phone : (972) 628-4903

**Exhibit 8**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-41732**

Case Name: **INTERPHASE CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*9797**

For Period Ending: **11/9/2018**

Trustee Name: **Mark A. Weisbart**

Bank Name: **First National Bank of Vinita**

Account Number/CD#: **\*\*\*\*\*\*3101 Checking Account**

Blanket bond (per case limit): **300,000.00**

Separate bond (if applicable): **2,750,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/21/2015 | [1] | Texas Capital Bank | Bank Account Balance | 1129-000 | 1,936,003.73 | | 1,936,003.73 |
| 10/22/2015 | [11] | Conexis | Accounts Recivable | 1121-000 | 1,505.57 | | 1,937,509.30 |
| 10/29/2015 | [11] | Desoto Independent School District | Accounts Receivable | 1121-000 | 5,795.91 | | 1,943,305.21 |
| 10/30/2015 | 10001 | Cirro Energy U.S. Retailers, LLC PO Box 660004 Dallas , TX 75266-0004 | Acct # 11 575 672-8 | 2420-000 | | 7,669.74 | 1,935,635.47 |
| 11/06/2015 | [11] | American Express | Accounts Receivable | 1121-000 | 649.37 | | 1,936,284.84 |
| 11/06/2015 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 730.43 | 1,935,554.41 |
| 11/10/2015 | 10002 | International Sureties, LTD. 701 Poydras Street, Suite 420 New Orleans , LA 70139 | Bond #016067632 | 2300-000 | | 5,000.00 | 1,930,554.41 |
| 11/10/2015 | 10003 | Cirro Energy U.S. Retailers, LLC PO Box 660004 Dallas , TX 75266-0004 | Acct # 11 575 672-8 | 2420-000 | | 5,139.53 | 1,925,414.88 |
| | | | Page Subtotals | | 1,943,954.58 | 18,539.70 | |

UST Form 101-7-TDR (10/1/2010) (Page 13)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 15-41732 | |
| **Case Name:** INTERPHASE CORPORATION | |
| **Taxpayer ID No:** **-***9797 | |
| **For Period Ending:** 11/9/2018 | |

| | |
|---|---|
| **Trustee Name:** Mark A. Weisbart | |
| **Bank Name:** First National Bank of Vinita | |
| **Account Number/CD#:** ******3101 Checking Account | |
| **Blanket bond (per case limit):** 300,000.00 | |
| **Separate bond (if applicable):** 2,750,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/30/2015 | 10004 | Progressive Waste Solutions of TX, Inc.<br>PO Box 650592<br>Dallas , Texas 75265-0592 | Customer ID 015100944 | 2420-000 | | 503.64 | 1,924,911.24 |
| 12/07/2015 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 1,984.18 | 1,922,927.06 |
| 12/09/2015 | 10005 | Digital Discovery<br>8131 LBJ Freeway, Suite 325<br>Dallas , Texas 75251 | Project # 20151010-WIC | 2420-000 | | 26,500.00 | 1,896,427.06 |
| 12/14/2015 | [17] | Cigna Health and Life Insurance Company | Insurance Policy Refund | 1229-000 | 14,805.78 | | 1,911,232.84 |
| *12/14/2015 | 10006 | Dallas Security Systems, Inc.<br>PO Box 550939<br>Dallas , TX 75355-0939 | Acct #6472  Inv. #8724811 | 2420-000 | | 132.50 | 1,911,100.34 |
| 12/20/2015 | 10007 | Cut 2 Shreds<br>6315 Linden Lane<br>Dallas , Texas 75230 | Invoice #6729121815 | 2420-000 | | 3,140.00 | 1,907,960.34 |
| 12/20/2015 | 10008 | Rodger Salsman<br>1505 Golden Gate Dr<br>Carrollton , Texas 75007 | Invoice #103151<br>Boxes/Trash Removal | 2420-000 | | 100.00 | 1,907,860.34 |
| 12/21/2015 | [11] | Texas Capital Bank | Accounts Receivable | 1121-000 | 181,908.53 | | 2,089,768.87 |

Page Subtotals     196,714.31     32,360.32

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 15-41732 | |
| Case Name: | INTERPHASE CORPORATION | |
| | | |
| Taxpayer ID No: | **-***9797 | |
| For Period Ending: | 11/9/2018 | |

| | |
|---|---|
| Trustee Name: | Mark A. Weisbart |
| Bank Name: | First National Bank of Vinita |
| Account Number/CD#: | ******3101 Checking Account |
| Blanket bond (per case limit): | 300,000.00 |
| Separate bond (if applicable): | 2,750,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/04/2016 | [11] | IBM | Accounts Receivable | 1121-000 | 54.67 | | 2,089,823.54 |
| 01/04/2016 | 10009 | Progressive Waste Solutions of TX, Inc. PO Box 650592 Dallas , Texas 75265-0592 | Customer ID 015100944 | 2420-000 | | 264.95 | 2,089,558.59 |
| 01/04/2016 | 10010 | Cirro Energy U.S. Retailers, LLC PO Box 660004 Dallas , TX 75266-0004 | Acct # 11 575 672-8 | 2420-000 | | 4,300.67 | 2,085,257.92 |
| 01/05/2016 | 10011 | International Sureties, LTD. 701 Poydras Street, Suite 420 New Orleans , LA 70139 | Bond #016067632 | 2300-000 | | 418.00 | 2,084,839.92 |
| 01/06/2016 | [11] | United Concordia | Accounts Receivable | 1121-000 | 2,366.40 | | 2,087,206.32 |
| 01/06/2016 | | Shattuck LLC | Sale of FF&E | | 152,265.67 | | 2,239,471.99 |
| | [13] | | 53,000.00 | 1129-000 | | | |
| | [14] | | 99,265.67 | 1129-000 | | | |
| 01/08/2016 | 10012 | International Sureties, LTD. 701 Poydras Street, Suite 420 New Orleans , LA 70139 | Bond #016067632 | 2300-000 | | 616.00 | 2,238,855.99 |
| | | | Page Subtotals | | 154,686.74 | 5,599.62 | |

UST Form 101-7-TDR (10/1/2010) (Page 15)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-41732** | |
| Case Name: | **INTERPHASE CORPORATION** | |
| Taxpayer ID No: | **\*\*-\*\*\*9797** | |
| For Period Ending: | **11/9/2018** | |

| | |
|---|---|
| Trustee Name: | **Mark A. Weisbart** |
| Bank Name: | **First National Bank of Vinita** |
| Account Number/CD#: | **\*\*\*\*\*\*3101 Checking Account** |
| Blanket bond (per case limit): | **300,000.00** |
| Separate bond (if applicable): | **2,750,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/08/2016 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 2,099.18 | 2,236,756.81 |
| 01/13/2016 | 10013 | Coverall of Dallas/Ft. Worth 9101 LBJ Frwy #700 Dallas , Texas 75243 | Acct # 744-3130 Invoice # 7440082368 | 2420-000 | | 811.88 | 2,235,944.93 |
| 01/26/2016 | 10014 | Atmos Energy Corporation | Acct No. 3046699580 Service Address: 4240 International Pkwy, Ste 105Carrollton, TX 75007 | 2420-000 | | 763.88 | 2,235,181.05 |
| *01/29/2016 | | Reverses Check # 10006 | Acct #6472  Inv. #8724811 Check returned from payee $0 due | 2420-000 | | (132.50) | 2,235,313.55 |
| 02/02/2016 | 10015 | Cirro Energy U.S. Retailers, LLC PO Box 660004 Dallas , TX 75266-0004 | Acct # 11 575 672-8 | 2420-000 | | 3,600.39 | 2,231,713.16 |
| 02/05/2016 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 2,919.52 | 2,228,793.64 |
| 02/09/2016 | 10016 | Digital Discovery 8131 LBJ Freeway, Suite 325 Dallas , Texas 75251 | Invoice # 2494 | 2420-000 | | 7,500.00 | 2,221,293.64 |
| 02/29/2016 | 10017 | Shattuck LLC 650 Canion Street Austin , Texas 78752 | Auctioneer Expenses | 3620-000 | | 13,403.42 | 2,207,890.22 |
| | | | Page Subtotals | | 0.00 | 30,965.77 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-41732 | |
| **Case Name:** INTERPHASE CORPORATION | |

| | |
|---|---|
| **Trustee Name:** Mark A. Weisbart | |
| **Bank Name:** First National Bank of Vinita | |
| **Account Number/CD#:** ******3101 Checking Account | |

| | |
|---|---|
| **Taxpayer ID No:** **-***9797 | |
| **For Period Ending:** 11/9/2018 | |

| | |
|---|---|
| **Blanket bond (per case limit):** 300,000.00 | |
| **Separate bond (if applicable):** 2,750,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/07/2016 | [20] | Employees Group Life | Insurance Policy Refund | 1229-000 | 22.84 | | 2,207,913.06 |
| 03/07/2016 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 2,212.04 | 2,205,701.02 |
| 03/17/2016 | 10018 | Denley Investment and Management Co. 5550 LBJ Freeway, Suite 300 Dallas , Texas 75240 | November Rent | 2410-000 | | 53,331.69 | 2,152,369.33 |
| 03/17/2016 | 10019 | Buehler Transfer & Storage 633 Mony Street Fort Worth , Texas 76102 | Storage Unit Invoice # 11760 | 2420-000 | | 660.00 | 2,151,709.33 |
| 03/17/2016 | 10020 | Mark A. Weisbart 12770 Coit Road, Suite 541 Dallas, TX 75251 | Reimbursement of Expenses | 2420-000 | | 1,887.54 | 2,149,821.79 |
| 04/05/2016 | 10021 | Buehler Transfer & Storage 633 Mony Street Fort Worth , Texas 76102 | Storage Unit Invoice #12779Customer #292727 | 2420-000 | | 660.00 | 2,149,161.79 |
| 04/07/2016 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 2,325.01 | 2,146,836.78 |
| 04/08/2016 | 10022 | Digital Discovery 8131 LBJ Freeway, Suite 325 Dallas , Texas 75251 | Project # 20151010-WIC | 2420-000 | | 7,500.00 | 2,139,336.78 |

| | | | | Page Subtotals | 22.84 | 68,576.28 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-41732 | **Trustee Name:** Mark A. Weisbart |
| **Case Name:** INTERPHASE CORPORATION | **Bank Name:** First National Bank of Vinita |
| | **Account Number/CD#:** ******3101 Checking Account |
| **Taxpayer ID No:** **-***9797 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 11/9/2018 | **Separate bond (if applicable):** 2,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/12/2016 | 10023 | Mark A. Weisbart<br>12770 Coit Road, Suite 541<br>Dallas, TX 75251 | Reimbursement of Expenses-storage<br>Dallas Storage 03/15/16 | 2420-000 | | 208.00 | 2,139,128.78 |
| 04/12/2016 | 10024 | Security Self Storage<br>8600 Spring Valley<br>Dallas , Texas 75240 | Unit T-02<br>April 2016 Storage Unit Rental | 2420-000 | | 208.00 | 2,138,920.78 |
| 04/13/2016 | [20] | Employees Group Life | Insurance Policy Refund | 1229-000 | 148.69 | | 2,139,069.47 |
| 04/26/2016 | 10026 | City of Carrollton<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas , TX 75207 | Claim #000005<br>2015 Ad Valorem TaxesAccount No. 653846DEN | 5800-000 | | 17,234.19 | 2,121,835.28 |
| *04/26/2016 | 10027 | The County of Denton, Texas<br>P.O. Box 1269<br>Round Rock , Texas 78680-1269 | Claim #000001<br>2015 Ad Valorem TaxesAccount No. 653846DEN | 5800-000 | | 7,296.66 | 2,114,538.62 |
| 04/26/2016 | 10028 | Denton County Tax Assessor-Collector<br>P.O. Box 1269<br>Round Rock , Texas 78680-1269 | Claim #000001<br>2015 Ad Valorem TaxesAccount No. 653846DEN | 5800-000 | | 7,296.66 | 2,107,241.96 |
| *04/26/2016 | | Reverses Check # 10027 | Claim #000001<br>Incorrect payee | 5800-000 | | (7,296.66) | 2,114,538.62 |
| 04/27/2016 | 10029 | Denton County Tax Assessor-Collector<br>PO Box 90223<br>Denton , Texas 76202 | 2015 Ad Valorem Taxes<br>Account No. 653846DEN(Lewisville ISD) | 5800-000 | | 39,928.84 | 2,074,609.78 |
| | | | Page Subtotals | | 148.69 | 64,875.69 | |

UST Form 101-7-TDR (10/1/2010) (Page 18)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-41732 | | | Trustee Name: | Mark A. Weisbart |
|---|---|---|---|---|---|
| Case Name: | INTERPHASE CORPORATION | | | Bank Name: | First National Bank of Vinita |
| | | | | Account Number/CD#: | ******3101 Checking Account |
| Taxpayer ID No: | **-***9797 | | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 11/9/2018 | | | Separate bond (if applicable): | 2,750,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/28/2016 | 10030 | ExponentHR<br>Attn: Accounts Receivable<br>4970 Landmark Place<br>Dallas , Texas 75254 | Invoice # 54408 | 3410-000 | | 1,525.71 | 2,073,084.07 |
| 04/29/2016 | [22] | Gardere Wynn Sewell LLP | Retainer Balance-Gardere Wynn | 1229-000 | 9,173.30 | | 2,082,257.37 |
| 05/06/2016 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 2,204.51 | 2,080,052.86 |
| 05/10/2016 | 10025 | Security Self Storage<br>8600 Spring Valley<br>Dallas , Texas 75240 | Unit T-02<br>May 2016 Storage Unit Rental | 2420-000 | | 208.00 | 2,079,844.86 |
| 05/26/2016 | 10031 | Buehler Transfer & Storage<br>633 Mony Street<br>Ft Worth , Texas 76102 | Invoice # 14085 | 2420-000 | | 330.00 | 2,079,514.86 |
| 06/06/2016 | [15] | Shattuck LLC | Sale of Penvue Inventory & Chips | 1129-000 | 39,775.00 | | 2,119,289.86 |
| 06/07/2016 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 2,220.80 | 2,117,069.06 |
| 06/08/2016 | 10032 | Security Self Storage<br>8600 Spring Valley<br>Dallas , Texas 75240 | Unit T-02<br>June 2016 Storage Unit Rental | 2420-000 | | 208.00 | 2,116,861.06 |
| | | | | Page Subtotals | 48,948.30 | 6,697.02 | |

UST Form 101-7-TDR (10/1/2010) (Page 19)                                                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-41732**
Case Name: **INTERPHASE CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*9797**
For Period Ending: **11/9/2018**

Trustee Name: **Mark A. Weisbart**
Bank Name: **First National Bank of Vinita**
Account Number/CD#: **\*\*\*\*\*\*3101 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,750,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/22/2016 | [23] | Shattuck LLC | Sale of Computers | 1229-000 | 763.50 | | 2,117,624.56 |
| 07/08/2016 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 2,168.83 | 2,115,455.73 |
| 07/11/2016 | 10033 | Security Self Storage 8600 Spring Valley Dallas , Texas 75240 | Unit T-02 July 2016 Storage Unit Rental | 2420-000 | | 208.00 | 2,115,247.73 |
| 07/19/2016 | 10034 | Shattuck LLC 650 Canion Street Austin , Texas 78752 | Auctioneer Expenses | 3620-000 | | 1,189.23 | 2,114,058.50 |
| 08/05/2016 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 2,246.08 | 2,111,812.42 |
| 08/10/2016 | 10035 | Security Self Storage 8600 Spring Valley Dallas , Texas 75240 | Unit T-02 April 2016 Storage Unit Rental | 2420-000 | | 208.00 | 2,111,604.42 |
| 09/06/2016 | | Transfer to Texas Capital Bank | | 9999-000 | | 2,111,604.42 | 0.00 |

|  | Page Subtotals | 763.50 | 2,117,624.56 |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 20)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-41732** | |
| Case Name: **INTERPHASE CORPORATION** | |
| | |
| Taxpayer ID No: **\*\*-\*\*\*9797** | |
| For Period Ending: **11/9/2018** | |

| | |
|---|---|
| Trustee Name: **Mark A. Weisbart** | |
| Bank Name: **First National Bank of Vinita** | |
| Account Number/CD#: **\*\*\*\*\*\*3101 Checking Account** | |
| Blanket bond (per case limit): **300,000.00** | |
| Separate bond (if applicable): **2,750,000.00** | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

Page Subtotals

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 2,345,238.96 | 2,345,238.96 |
| Less:Bank Transfer/CD's | | 0.00 | 2,111,604.42 |
| **SUBTOTALS** | | 2,345,238.96 | 233,634.54 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 2,345,238.96 | 233,634.54 |

UST Form 101-7-TDR (10/1/2010) (Page 21)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-41732 | | |
| **Case Name:** INTERPHASE CORPORATION | | |
| | | |
| **Taxpayer ID No:** **-***9797 | | |
| **For Period Ending:** 11/9/2018 | | |

| | |
|---|---|
| **Trustee Name:** Mark A. Weisbart |
| **Bank Name:** Texas Capital Bank |
| **Account Number/CD#:** ******0047 Checking Account |
| **Blanket bond (per case limit):** 300,000.00 |
| **Separate bond (if applicable):** 2,750,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/06/2016 | | Transfer from FNB of Vinita | | 9999-000 | 2,111,604.42 | | 2,111,604.42 |
| 09/07/2016 | 52001 | Anderson & Levine, L.L.P.<br>14785 Preston Road<br>Suite 650<br>Dallas, TX 75254 | Special Counsel Fees and Expenses | | | 5,548.37 | 2,106,056.05 |
| | | | (2,310.00) | 3210-600 | | | |
| | | | (3,238.37) | 3220-610 | | | |
| 09/09/2016 | 52002 | Security Self Storage<br>8600 Spring Valley<br>Dallas , Texas 75240 | Unit T-02 September 2016 Storage Unit Rental | 2420-000 | | 208.00 | 2,105,848.05 |
| 10/03/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,804.92 | 2,104,043.13 |
| 10/07/2016 | [11] | VirTex Enterprises, LP | Settlement of VirTex Enterprises Claim | 1121-000 | 623,838.00 | | 2,727,881.13 |
| 10/07/2016 | [1] | Interphase Corporation | Debtor's Texas Capital Bank Account Balance- Incoming Transfer | 1129-000 | 10,791.18 | | 2,738,672.31 |
| 10/13/2016 | 52003 | Security Self Storage<br>8600 Spring Valley<br>8600 Spring Valley<br>Dallas, TX 75240 | Unit T-02 October Storage Unit Rental | 2420-000 | | 208.00 | 2,738,464.31 |
| | | | Page Subtotals | | 2,746,233.60 | 7,769.29 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-41732 | **Trustee Name:** Mark A. Weisbart |
| **Case Name:** INTERPHASE CORPORATION | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******0047 Checking Account |
| **Taxpayer ID No:** **-***9797 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 11/9/2018 | **Separate bond (if applicable):** 2,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/20/2016 | 52004 | International Sureties, LTD.<br>701 Poydras Street, Suite 420<br>New Orleans , LA 70139 | Trustee Bond | 2300-000 | | 6,517.00 | 2,731,947.31 |
| 11/03/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,686.07 | 2,729,261.24 |
| 11/08/2016 | 52005 | Security Self Storage<br>8600 Spring Valley<br>Dallas , Texas 75240 | Unit T-02 November Storage Unit Rental | 2420-000 | | 208.00 | 2,729,053.24 |
| 11/08/2016 | 52006 | Digital Discovery<br>8131 LBJ Freeway, Suite 325<br>Dallas , Texas 75251 | Invoice # 2659 | 2420-000 | | 7,500.00 | 2,721,553.24 |
| 12/05/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,800.51 | 2,718,752.73 |
| 12/06/2016 | 52007 | Digital Discovery<br>8131 LBJ Freeway, Suite 325<br>Dallas , Texas 75251 | Invoice # 2796 | 2420-000 | | 7,500.00 | 2,711,252.73 |
| 12/08/2016 | 52008 | Security Self Storage<br>8600 Spring Valley<br>Dallas , Texas 75240 | Unit T-02 December Storage Unit Rental | 2420-000 | | 208.00 | 2,711,044.73 |
| | | | Page Subtotals | | 0.00 | 27,419.58 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-41732**
Case Name: **INTERPHASE CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*9797**
For Period Ending: **11/9/2018**

Trustee Name: **Mark A. Weisbart**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,750,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/08/2016 | 52009 | Texas Comptroller PO Box 149348 Austin, TX 78714-9348 | FEIN 75-15497976 | 5800-000 | | 8,270.12 | 2,702,774.61 |
| 01/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,783.83 | 2,699,990.78 |
| 01/04/2017 | 52010 | Anderson & Levine, L.L.P. 14785 Preston Road Suite 650 Dallas, TX 75254 | Special Counsel Fees and Expenses | | | 3,155.48 | 2,696,835.30 |
| | | | (1,890.00) | 3210-600 | | | |
| | | | (1,265.48) | 3220-610 | | | |
| 01/12/2017 | 52011 | Security Self Storage 8600 Spring Valley Dallas , Texas 75240 | Unit T-02 January Storage Unit Rental | 2420-000 | | 208.00 | 2,696,627.30 |
| 02/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,772.52 | 2,693,854.78 |
| 02/08/2017 | 52012 | SECURITY SELF STORAGE 8600 Spring Valley Dallas , TX 75240 | Unit T-02 February Storage Unit Rental | 2420-000 | | 209.00 | 2,693,645.78 |
| | | | Page Subtotals | | 0.00 | 17,398.95 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-41732 | **Trustee Name:** Mark A. Weisbart |
| **Case Name:** INTERPHASE CORPORATION | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******0047 Checking Account |
| **Taxpayer ID No:** **-***9797 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 11/9/2018 | **Separate bond (if applicable):** 2,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/28/2017 | 52013 | United States Bankruptcy Court Clerk 660 North Central Expressway, Suite 300B Plano, TX 75074 | Adversary Filing Fee 17-4011 | 2700-000 | | 350.00 | 2,693,295.78 |
| 03/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,767.75 | 2,690,528.03 |
| 03/09/2017 | [24] | State of California | 2015 Tax Refund | 1224-000 | 621.35 | | 2,691,149.38 |
| 03/09/2017 | [25] | Fidelity Investments | 401K Excess Proceeds | 1229-000 | 29,964.21 | | 2,721,113.59 |
| 03/09/2017 | 52014 | SECURITY SELF STORAGE 8600 Spring Valley Dallas , TX 75240 | Unit T-02 March Storage Unit Rental | 2420-000 | | 209.00 | 2,720,904.59 |
| 04/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,787.61 | 2,718,116.98 |
| 04/10/2017 | 52015 | SECURITY SELF STORAGE 8600 Spring Valley Dallas , TX 75240 | Unit T-02 April Storage Unit Rental | 2420-000 | | 209.00 | 2,717,907.98 |
| | | | Page Subtotals | | 30,585.56 | 6,323.36 | |

UST Form 101-7-TDR (10/1/2010) (Page 25)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-41732**  
Case Name: **INTERPHASE CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*9797**  
For Period Ending: **11/9/2018**

Trustee Name: **Mark A. Weisbart**  
Bank Name: **Texas Capital Bank**  
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**  
Blanket bond (per case limit): **300,000.00**  
Separate bond (if applicable): **2,750,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,792.68 | 2,715,115.30 |
| 05/08/2017 | 52016 | SECURITY SELF STORAGE 8600 Spring Valley Dallas , TX 75240 | Unit T-02 May Storage Unit Rental | 2420-000 | | 209.00 | 2,714,906.30 |
| 05/24/2017 | 52017 | SECURITY SELF STORAGE 8600 Spring Valley Dallas , TX 75240 | Unit T-02 June Storage Unit Rental | 2420-000 | | 219.00 | 2,714,687.30 |
| 05/30/2017 | 52018 | DIGITAL DISCOVERY 8131 LBJ Freeway, Suite 325 Dallas , TX 75251 | Project #20151010-WIC | 2420-000 | | 15,000.00 | 2,699,687.30 |
| 06/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,789.56 | 2,696,897.74 |
| 07/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,773.74 | 2,694,124.00 |
| 07/18/2017 | [15] | Shattuck LLC | Sale of Remaining Chips and File Cabinets | 1129-000 | 385.00 | | 2,694,509.00 |
| | | | Page Subtotals | | 385.00 | 23,783.98 | |

UST Form 101-7-TDR (10/1/2010) (Page 26)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-41732 | | Trustee Name: | Mark A. Weisbart |
|---|---|---|---|---|
| Case Name: | INTERPHASE CORPORATION | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******0047 Checking Account |
| Taxpayer ID No: | **-***9797 | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 11/9/2018 | | Separate bond (if applicable): | 2,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,768.30 | 2,691,740.70 |
| 08/14/2017 | 52019 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420 New Orleans , LA 70139 | Trustee Bond #016067632 | 2300-000 | | 6,875.00 | 2,684,865.70 |
| 08/18/2017 | [26] | Security Self Storage | Storage Unit Deposit Refund | 1229-000 | 20.00 | | 2,684,885.70 |
| 09/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,763.17 | 2,682,122.53 |
| 10/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,755.98 | 2,679,366.55 |
| 11/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,753.05 | 2,676,613.50 |
| 11/29/2017 | 52020 | Premier Pension Solutions, LLC P.O. Box 7247 Waco, TX 76714 | Fee to administer 401K retirement plan | 3991-000 | | 2,000.00 | 2,674,613.50 |

|  |  | | | Page Subtotals | 20.00 | 19,915.50 | |

UST Form 101-7-TDR (10/1/2010) (Page 27)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-41732**

Case Name: **INTERPHASE CORPORATION**

Trustee Name: **Mark A. Weisbart**

Bank Name: **Texas Capital Bank**

Account Number/CD#: ********0047 Checking Account**

Taxpayer ID No: **\*\*-\*\*\*9797**

For Period Ending: **11/9/2018**

Blanket bond (per case limit): **300,000.00**

Separate bond (if applicable): **2,750,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,750.13 | 2,671,863.37 |
| 12/05/2017 | [27] | Oak Point Partners Inc | Sale of Remnant Assets | 1229-000 | 40,000.00 | | 2,711,863.37 |
| 01/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,782.39 | 2,709,080.98 |
| 01/09/2018 | 52021 | DIGITAL DISCOVERY 8131 LBJ Freeway, Suite 325 Dallas , TX 75251 | Invoice # 2522, 3128, 3180, 3159, 3248, 3311 | 2420-000 | | 24,510.41 | 2,684,570.57 |
| 02/05/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 2,772.11 | 2,681,798.46 |
| 02/07/2018 | 52022 | Lain, Faulkner & Co., P.C. 400 N. St. Paul Street, Suite 600 Dallas, TX 75201 | Accountant for Trustee Fees & Expenses | | | 54,423.77 | 2,627,374.69 |
| | | | Accountant for Trustee Fees          (54,020.50) | 3410-000 | | | |
| | | | Accountant for Trustee Expenses          (403.27) | 3420-000 | | | |
| | | | Page Subtotals | | 40,000.00 | 87,238.81 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-41732 | | Trustee Name: | Mark A. Weisbart |
| Case Name: | INTERPHASE CORPORATION | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******0047 Checking Account |
| Taxpayer ID No: | **-***9797 | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 11/9/2018 | | Separate bond (if applicable): | 2,750,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2018 | [28] | Cleveland Scott York | Refund of Patent Examination Fee (original transaction in pounds to be converted to dollars by bank) | 1229-000 | 4,767.84 | | 2,632,142.53 |
| 03/20/2018 | | Texas Capital Bank | Bank Conversion Fee | 2600-000 | | 20.00 | 2,632,122.53 |
| 03/20/2018 | [28] | Cleveland Scott York | Refund of Patent Examination Fee (original transaction in pounds to be converted to dollars by bank) | 1229-000 | (4,767.84) | | 2,627,354.69 |
| 03/21/2018 | | Texas Capital Bank | Bank Conversion Fee | 2600-000 | | (20.00) | 2,627,374.69 |
| 03/21/2018 | [28] | Cleveland Scott York | Refund of Patent Examination Fee (original transaction in pounds converted to dollars by bank) | 1229-000 | 6,514.30 | | 2,633,888.99 |
| 03/29/2018 | 52023 | Mark A. Weisbart 12770 Coit Road, Suite 541 Dallas , TX 75251 | Attorney for Trustee Fees & Expenses | | | 228,338.84 | 2,405,550.15 |
| | | | Attorney for Trustee Fees          (211,425.00) | 3110-000 | | | |
| | | | Attorney for Trustee Expenses          (16,913.84) | 3120-000 | | | |
| 06/08/2018 | 52024 | Mark Weisbart 12770 Coit Road Suite 541 Dallas, TX 75251 | Trustee's Compensation | 2100-000 | | 87,428.28 | 2,318,121.87 |
| | | | Page Subtotals | | 6,514.30 | 315,767.12 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-41732 | | **Trustee Name:** Mark A. Weisbart |
| **Case Name:** INTERPHASE CORPORATION | | **Bank Name:** Texas Capital Bank |
| | | **Account Number/CD#:** ******0047 Checking Account |
| **Taxpayer ID No:** **-***9797 | | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 11/9/2018 | | **Separate bond (if applicable):** 2,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 06/08/2018 | 52025 | Mark Weisbart<br>12770 Coit Road<br>Suite 541<br>Dallas, TX 75251 | Trustee Expenses | 2200-000 | | 6,228.48 | 2,311,893.39 |
| 06/08/2018 | 52026 | The Garden City Group, LLC | | 3991-000 | | 15,200.00 | 2,296,693.39 |
| 06/08/2018 | 52027 | Illinois Secretary of State Dept of Business Services<br>350 Howlett Building<br>Springfield, IL 62756 | Disb of 100.86% to Claim #06<br>Acct # IN22 | | | 124,203.31 | 2,172,490.08 |
| | | | (123,143.40) | 5800-000 | | | |
| | | | (1,059.91) | 7990-000 | | | |
| 06/08/2018 | 52028 | Jennifer J. Kosharek<br>658 Point Loma Dr<br>Frisco, TX 75034 | Disb of 100.86% to Claim #15A | | | 12,582.37 | 2,159,907.71 |
| | | | (12,475.00) | 5300-000 | | | |
| | | | (107.37) | 7990-000 | | | |
| 06/08/2018 | 52029 | Yoram Solomon<br>2700 Big Creek Ct<br>Plano, TX 75093 | Disb of 100.86% to Claim #16B | | | 12,582.37 | 2,147,325.34 |
| | | | (12,475.00) | 5300-000 | | | |

| | | | Page Subtotals | | 0.00 | 170,796.53 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 15-41732 |
| Case Name: | INTERPHASE CORPORATION |
| Taxpayer ID No: | **-***9797 |
| For Period Ending: | 11/9/2018 |

| | |
|---|---|
| Trustee Name: | Mark A. Weisbart |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******0047 Checking Account |
| Blanket bond (per case limit): | 300,000.00 |
| Separate bond (if applicable): | 2,750,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | | (107.37) | 7990-000 | | | |
| 06/08/2018 | 52030 | Bankruptcy Section MS A340 Franchise Tax Board PO Box 2952 Sacramento, CA 95812 | Disb of 100.86% to Claim #17 Acct #6349 | | | 829.10 | 2,146,496.24 |
| | | | | (822.02) | 5800-000 | | |
| | | | | (7.08) | 7990-000 | | |
| *06/08/2018 | 52031 | Texas Comptroller of Public Accounts Revenue Accounting Division - Attn: Bankruptcy PO Box 13528 Austin, TX 78711 | Disb of 100.86% to Claim #20A Acct #7976 | | | 2,825.81 | 2,143,670.43 |
| | | | | (2,801.70) | 5800-003 | | |
| | | | | (24.11) | 7990-003 | | |
| 06/08/2018 | 52032 | Texas Comptroller of Public Accounts Revenue Accounting Division - Attn: Bankruptcy PO Box 13528 Austin, TX 78711 | Disb of 100.86% to Claim #21 Acct #7976 | | | 698.62 | 2,142,971.81 |
| | | | | (692.66) | 5800-000 | | |
| | | | | (5.96) | 7990-000 | | |
| | | | Page Subtotals | | 0.00 | 16,935.90 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | **15-41732** | | | Trustee Name: | **Mark A. Weisbart** | |
| Case Name: | **INTERPHASE CORPORATION** | | | Bank Name: | **Texas Capital Bank** | |
| | | | | Account Number/CD#: | ********0047 Checking Account** | |
| Taxpayer ID No: | **\*\*-\*\*\*9797** | | | Blanket bond (per case limit): | **300,000.00** | |
| For Period Ending: | **11/9/2018** | | | Separate bond (if applicable): | **2,750,000.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/08/2018 | 52033 | Massachusetts Department of Revenue Bankruptcy Unit PO Box 9564 Boston, MA 02114 | Disb of 100.86% to Claim #34 Acct #9797 | | | 59.87 | 2,142,911.94 |
| | | | (59.36) | 5800-000 | | | |
| | | | (0.51) | 7990-000 | | | |
| 06/08/2018 | 52034 | Washington State Department of Labor & Industries Bankruptcy Unit PO Box 44171 Olympia, WA 98504 | Disb of 100.86% to Claim #36A Acct #5000 | | | 283.36 | 2,142,628.58 |
| | | | (280.94) | 5800-000 | | | |
| | | | (2.42) | 7990-000 | | | |
| 06/08/2018 | 52035 | State of Florida - Department of Revenue Bankruptcy Section PO Box 6668 Tallahassee, FL 32314-6668 | Disb of 100.86% to Claim #38 Acct #9797 | | | 944.51 | 2,141,684.07 |
| | | | (936.45) | 5800-000 | | | |
| | | | (8.06) | 7990-000 | | | |
| | | | Page Subtotals | | 0.00 | 1,287.74 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-41732 | |
| **Case Name:** INTERPHASE CORPORATION | |

| | |
|---|---|
| **Trustee Name:** Mark A. Weisbart |
| **Bank Name:** Texas Capital Bank |
| **Account Number/CD#:** ******0047 Checking Account |

| | |
|---|---|
| **Taxpayer ID No:** **-***9797 | |
| **For Period Ending:** 11/9/2018 | |

| | |
|---|---|
| **Blanket bond (per case limit):** 300,000.00 |
| **Separate bond (if applicable):** 2,750,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/08/2018 | 52036 | Future Electronics c/o Diane Svendsen<br>41 Main St<br>Bolton, MA 01740 | Disb of 100.86% to Claim #02<br>Acct # 0023 | | | 64,529.56 | 2,077,154.51 |
| | | | (63,978.89) | 7100-000 | | | |
| | | | (550.67) | 7990-000 | | | |
| 06/08/2018 | 52037 | B.E. Capital Management Fund LP<br>205 E 42nd St, 14th Floor<br>New York, NY 10017 | Disb of 100.86% to Claim #03<br>Acct #0012 | | | 1,311.19 | 2,075,843.32 |
| | | | (1,300.00) | 7100-000 | | | |
| | | | (11.19) | 7990-000 | | | |
| 06/08/2018 | 52038 | Computershare Trust Co. Inc.<br>100 University Ave, 8th Fl<br>Toronto, ON MSJ 241, | Disb of 100.86% to Claim #07<br>Acct #7819 | | | 1,302.79 | 2,074,540.53 |
| | | | (1,291.67) | 7100-000 | | | |
| | | | (11.12) | 7990-000 | | | |
| 06/08/2018 | 52039 | Digi-Key Corporation<br>PO Box 677<br>Thief River Falls, MN 56701 | Disb of 100.86% to Claim #08<br>Acct #6453 | | | 20,758.32 | 2,053,782.21 |
| | | | (20,581.18) | 7100-000 | | | |
| | | | (177.14) | 7990-000 | | | |
| | | | Page Subtotals | | 0.00 | 87,901.86 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| **Case No:** | 15-41732 | | **Trustee Name:** | Mark A. Weisbart |
| **Case Name:** | INTERPHASE CORPORATION | | **Bank Name:** | Texas Capital Bank |
| | | | **Account Number/CD#:** | ******0047 Checking Account |
| **Taxpayer ID No:** | **-***9797 | | **Blanket bond (per case limit):** | 300,000.00 |
| **For Period Ending:** | 11/9/2018 | | **Separate bond (if applicable):** | 2,750,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/08/2018 | 52040 | GECITS - Bankruptcy<br>PO Box 538193<br>Atlanta, GA 30353 | Disb of 100.86% to Claim #10<br>Acct # 7968 | | | 3,702.06 | 2,050,080.15 |
| | | | (3,670.47) | 7100-000 | | | |
| | | | (31.59) | 7990-000 | | | |
| 06/08/2018 | 52041 | Avnet, Inc.<br>5400 Prairie Stone Pkwy<br>Hoffman Estates, IL 60192 | Disb of 100.86% to Claim #11<br>Customer # H033764 | | | 159,524.89 | 1,890,555.26 |
| | | | (158,163.56) | 7100-000 | | | |
| | | | (1,361.33) | 7990-000 | | | |
| *06/08/2018 | 52042 | Finnish Tax Administration<br>Collection and Recovery Unit of Southern Finland<br>P.O. Box 6002<br>FI-0052-Vero<br>Finland, | Disb of 100.86% to Claim #12 | | | 7,586.74 | 1,882,968.52 |
| | | | (7,522.00) | 7100-003 | | | |
| | | | (64.74) | 7990-003 | | | |
| 06/08/2018 | 52043 | FedEx TechConnect, Inc.<br>3965 Airways Blvd. Module G, 3rd Floor<br>Memphis, 38116-5017 | Disb of 100.86% to Claim #13<br>Acct #3520 | | | 1,764.20 | 1,881,204.32 |
| | | | Page Subtotals | | 0.00 | 170,813.69 | |

UST Form 101-7-TDR (10/1/2010) (Page 34)                                          **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-41732**

Case Name: **INTERPHASE CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*9797**

For Period Ending: **11/9/2018**

Trustee Name: **Mark A. Weisbart**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **300,000.00**

Separate bond (if applicable): **2,750,000.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (1,749.14) | 7100-000 | | | |
| | | | (15.06) | 7990-000 | | | |
| 06/08/2018 | 52044 | Gregory B. Kalush 2402 Danbury Dr Colleyville, TX 76034 | Disb of 100.86% to Claim #14 | | | 378,412.61 | 1,502,791.71 |
| | | | (375,183.36) | 7100-000 | | | |
| | | | (3,229.25) | 7990-000 | | | |
| 06/08/2018 | 52045 | Jennifer J. Kosharek 658 Point Loma Dr Frisco, TX 75034 | Disb of 100.86% to Claim #15B | | | 204,268.16 | 1,298,523.55 |
| | | | (202,525.00) | 7100-000 | | | |
| | | | (1,743.16) | 7990-000 | | | |
| 06/08/2018 | 52046 | Yoram Solomon 2700 Big Creek Ct Plano, TX 75093 | Disb of 100.86% to Claim #16A | | | 124,766.72 | 1,173,756.83 |
| | | | (123,702.00) | 7100-000 | | | |
| | | | (1,064.72) | 7990-000 | | | |
| | | | Page Subtotals | | 0.00 | 709,211.69 | |

UST Form 101-7-TDR (10/1/2010) (Page 35)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-41732** | |
| Case Name: **INTERPHASE CORPORATION** | |
| | |
| Taxpayer ID No: **\*\*-\*\*\*9797** | |
| For Period Ending: **11/9/2018** | |

| | |
|---|---|
| Trustee Name: **Mark A. Weisbart** | |
| Bank Name: **Texas Capital Bank** | |
| Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account** | |
| Blanket bond (per case limit): **300,000.00** | |
| Separate bond (if applicable): **2,750,000.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/08/2018 | 52047 | VL Capital Management LLC<br>319 West 101st St<br>Apartment 5<br>New York, NY 10025 | Disb of 100.86% to Claim #18 | | | 2,622.38 | 1,171,134.45 |
| | | | (2,600.00) | 7100-000 | | | |
| | | | (22.38) | 7990-000 | | | |
| *06/08/2018 | 52048 | Texas Comptroller of Public Accounts<br>Revenue Accounting Division<br>Attention: Bankruptcy<br>PO Box 13528<br>Austin, TX 78711-3528 | Disb of 100.86% to Claim #20B<br>Acct #7976 | | | 172.25 | 1,170,962.20 |
| | | | (170.78) | 7100-003 | | | |
| | | | (1.47) | 7990-003 | | | |
| 06/08/2018 | 52049 | Level 3 Communications<br>Legal Dept. Bky<br>1025 Eldorado Blvd<br>Broomfield, CO 80021 | Disb of 100.86% to Claim #22<br>Acct #7147 | | | 248.26 | 1,170,713.94 |
| | | | (246.14) | 7100-000 | | | |
| | | | (2.12) | 7990-000 | | | |
| | | | Page Subtotals | | 0.00 | 3,042.89 | |

UST Form 101-7-TDR (10/1/2010) (Page 36)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-41732**
Case Name: **INTERPHASE CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*9797**
For Period Ending: **11/9/2018**

Trustee Name: **Mark A. Weisbart**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,750,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/08/2018 | 52050 | Arrow Electronics Inc. c/o NAC Risk Recovery 9201 E Dry Creek Rd Englewood, CO 80112 | Disb of 100.86% to Claim #23 Acct #9112 | | | 7,949.92 | 1,162,764.02 |
| | | | (7,882.08) | 7100-000 | | | |
| | | | (67.84) | 7990-000 | | | |
| 06/08/2018 | 52051 | Genband US LLC Attn: Charlie Raphun, AGC 5927 South Miami Boulevard, Suite 150 Morrisville, NC 27560 | Disb of 100.86% to Claim #24 | | | 8,623.59 | 1,154,140.43 |
| | | | (8,550.00) | 7100-000 | | | |
| | | | (73.59) | 7990-000 | | | |
| 06/08/2018 | 52052 | Marlin Business Bank 300 Fellowship Rd Mount Laurel, NJ 08054 | Disb of 100.86% to Claim #25 Acct #8911 | | | 11,046.52 | 1,143,093.91 |
| | | | (10,952.25) | 7100-000 | | | |
| | | | (94.27) | 7990-000 | | | |
| 06/08/2018 | 52053 | Marlin Business Bank 300 Fellowship Rd Mount Laurel, NJ 08054 | Disb of 100.86% to Claim #26 Acct #8912 | | | 43,872.79 | 1,099,221.12 |
| | | | (43,498.39) | 7100-000 | | | |
| | | | | Page Subtotals | | 0.00 | 71,492.82 | |

UST Form 101-7-TDR (10/1/2010) (Page 37)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **15-41732**

Case Name:  **INTERPHASE CORPORATION**

Taxpayer ID No:  **\*\*-\*\*\*9797**

For Period Ending:  **11/9/2018**

Trustee Name:  **Mark A. Weisbart**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit):  **300,000.00**

Separate bond (if applicable):  **2,750,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (374.40) | 7990-000 | | | |
| 06/08/2018 | 52054 | SAP America, Inc. c/o Brown & Connery, LLP (Donald K. Ludman) 6 N Broad Street Woodbury, NJ 08096 | Disb of 100.86% to Claim #27 Acct #9562 | | | 7,885.65 | 1,091,335.47 |
| | | | (7,818.36) | 7100-000 | | | |
| | | | (67.29) | 7990-000 | | | |
| 06/08/2018 | 52055 | Alcatel-Lucent International c/o William Hagerman 1960 Lucent Lane Naperville, IL 60563 | Disb of 100.86% to Claim #28 | | | 14,322.22 | 1,077,013.25 |
| | | | (14,200.00) | 7100-000 | | | |
| | | | (122.22) | 7990-000 | | | |
| 06/08/2018 | 52056 | CBT Technology Inc. Atrenne Computing Solutions 10 Mupac Dr Brockton, MA 02301 | Disb of 100.86% to Claim #29 | | | 3,706.63 | 1,073,306.62 |
| | | | (3,675.00) | 7200-000 | | | |
| | | | (31.63) | 7990-000 | | | |
| | | | Page Subtotals | | 0.00 | 69,787.29 | |

UST Form 101-7-TDR (10/1/2010) (Page 38)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 15-41732 | **Trustee Name:** Mark A. Weisbart |
| **Case Name:** INTERPHASE CORPORATION | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******0047 Checking Account |
| **Taxpayer ID No:** **-***9797 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 11/9/2018 | **Separate bond (if applicable):** 2,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 06/08/2018 | 52057 | B.E. Capital Management Fund LP<br>205 E 42nd St, 14th Floor<br>New York, NY 10017 | Disb of 100.86% to Claim #30 | | | 2,218.04 | 1,071,088.58 |
| | | | (2,199.11) | 7200-000 | | | |
| | | | (18.93) | 7990-000 | | | |
| 06/08/2018 | 52058 | Rimini Street, Inc.<br>Attn: Daniel B. Winslow<br>6601 Koll Center Parkway, Suite 300<br>Pleasanton, CA 94566 | Disb of 100.86% to Claim #31 | | | 126,624.57 | 944,464.01 |
| | | | (125,544.00) | 7200-000 | | | |
| | | | (1,080.57) | 7990-000 | | | |
| 06/08/2018 | 52059 | TTI, Inc.<br>2441 Northeast Pkwy<br>Fort Worth, TX 76106 | Disb of 100.86% to Claim #33<br>Acct #14-FW | | | 419.58 | 944,044.43 |
| | | | (416.00) | 7200-000 | | | |
| | | | (3.58) | 7990-000 | | | |
| 06/08/2018 | 52060 | Department Of Health and Human Services<br>CMS - Division of Account Operatings<br>PO Box 7520, Mail Stop C3-11-03<br>Baltimore, MD 21207 | Disb of 100.86% to Claim #35 | | | 4,138.30 | 939,906.13 |

| | | Page Subtotals | 0.00 | 129,262.19 | |
|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 39)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-41732**
Case Name: **INTERPHASE CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*9797**
For Period Ending: **11/9/2018**

Trustee Name: **Mark A. Weisbart**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,750,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (4,102.99) | 7200-000 | | | |
| | | | (35.31) | 7990-000 | | | |
| 06/08/2018 | 52061 | Washington State Department of Labor & Industries<br>Bankruptcy Unit<br>PO Box 44171<br>Olympia, WA 98504 | Disb of 100.87% to Claim #36B<br>Acct #5000 | | | 30.05 | 939,876.08 |
| | | | (29.79) | 7200-000 | | | |
| | | | (0.26) | 7990-000 | | | |
| 06/08/2018 | 52062 | Ernst And Young Societe D'Avocoats<br>Tour First - TSA 14444<br>Paris-La Defense, FR 92037, | Disb of 100.86% to Claim #37 | | | 3,046.16 | 936,829.92 |
| | | | (3,020.17) | 7200-000 | | | |
| | | | (25.99) | 7990-000 | | | |
| 06/08/2018 | 52063 | Uusimaa ELY Centre P.O. Box 54 FI-00521 Helsinki Finland<br>Uusimaa ELY Centre P.O. Box 54 FI-00521 Helsinki Finland | Disb of 100.86% to Claim #39<br>Acct # 7403 | | | 18,732.74 | 918,097.18 |
| | | | (18,572.88) | 7200-000 | | | |
| | | | (159.86) | 7990-000 | | | |
| | | | Page Subtotals | | 0.00 | 25,947.25 | |

UST Form 101-7-TDR (10/1/2010) (Page 40)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-41732 | | | Trustee Name: | **Mark A. Weisbart** | |
| Case Name: | **INTERPHASE CORPORATION** | | | Bank Name: | **Texas Capital Bank** | |
| | | | | Account Number/CD#: | ********0047 Checking Account** | |
| Taxpayer ID No: | **-***9797 | | | Blanket bond (per case limit): | **300,000.00** | |
| For Period Ending: | **11/9/2018** | | | Separate bond (if applicable): | **2,750,000.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/08/2018 | 52064 | The Garden City Group *proposed record date of distribution of surplus is June 1, 2018 | Disb of 100.00% to Claim #9999 Surplus funds to be distributed to shareholders by GCG | 8200-002 | | 918,097.18 | 0.00 |
| *07/26/2018 | | Finnish Tax Administration Collection and Recovery Unit of Southern Finland P.O. Box 6002 FI-0052-Vero Finland, | Disb of 100.86% to Claim #12 | | | (7,586.74) | 7,586.74 |
| | | | | 7,522.00 | 7100-003 | | |
| | | | | 64.74 | 7990-003 | | |
| 07/26/2018 | 52065 | United States Bankruptcy Court Clerk 660 North Central Expressway, Suite 300B Plano, TX 75074 | Disb of 100.86% to Claim #12 | | | 7,586.74 | 0.00 |
| | | | | (7,522.00) | 7100-000 | | |
| | | | | (64.74) | 7990-000 | | |
| *08/28/2018 | | Texas Comptroller of Public Accounts Revenue Accounting Division Attention: Bankruptcy PO Box 13528 Austin, TX 78711-3528 | Disb of 100.86% to Claim #20B Acct #7976 | | | (172.25) | 172.25 |
| | | | Page Subtotals | | 0.00 | 918,097.18 | |

UST Form 101-7-TDR (10/1/2010) (Page 41)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-41732 | **Trustee Name:** Mark A. Weisbart |
| **Case Name:** INTERPHASE CORPORATION | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******0047 Checking Account |
| **Taxpayer ID No:** **-***9797 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 11/9/2018 | **Separate bond (if applicable):** 2,750,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | 170.78 | 7100-003 | | | |
| | | | 1.47 | 7990-003 | | | |
| *08/28/2018 | | Texas Comptroller of Public Accounts Revenue Accounting Division - Attn: Bankruptcy PO Box 13528 Austin, TX 78711 | Disb of 100.86% to Claim #20A Acct #7976 | | | (2,825.81) | 2,998.06 |
| | | | 2,801.70 | 5800-003 | | | |
| | | | 24.11 | 7990-003 | | | |
| 08/28/2018 | 52066 | EXPONENTHR Attn: Accounts Receivable 4970 Landmark Place Dallas , TX 75254 | Per Order #96 | 3410-000 | | 1,000.00 | 1,998.06 |
| 08/28/2018 | 52067 | The Garden City Group *proposed record date of distribution of surplus is June 1, 2018 | Surplus funds to be distributed to shareholders by GCG | 8200-002 | | 1,998.06 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 2,823,738.46 | 2,823,738.46 |
| Less:Bank Transfer/CD's | 2,111,604.42 | 0.00 |
| **SUBTOTALS** | 712,134.04 | 2,823,738.46 |
| Less: Payments to Debtors | | 920,095.24 |
| **Net** | 712,134.04 | 1,903,643.22 |

UST Form 101-7-TDR (10/1/2010) (Page 42)                                **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **15-41732** | Trustee Name: **Mark A. Weisbart** |
| Case Name: **INTERPHASE CORPORATION** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0047 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*9797** | Blanket bond (per case limit): **300,000.00** |
| For Period Ending: **11/9/2018** | Separate bond (if applicable): **2,750,000.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | | |
|---|---|---|---|---|
| All Accounts Gross Receipts: | 3,057,373.00 | **TOTAL-ALL ACCOUNTS** | **NET DEPOSITS** | **NET DISBURSEMENTS** | **ACCOUNT BALANCE** |
| All Accounts Gross Disbursements: | 3,057,373.00 | ******3101 Checking Account | 2,345,238.96 | 233,634.54 | |
| All Accounts Net: | 0.00 | ******0047 Checking Account | 712,134.04 | 2,823,738.46 | |
| | | **Net Totals** | **3,057,373.00** | **3,057,373.00** | **0.00** |